**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| DONIECE DRAKE, DEBORAH BOWLING, individually and on behalf of all others similarly situated, | Case No. 3:22-cv-01085-MMA-JLB |
| Plaintiff, | |
| v. | |
| BAYER HEALTHCARE LLC, | |
| Defendant | |

**DECLARATION OF ANDREA LYNN MATTHEWS**

# TABLE OF CONTENTS

I.      REQUIREMENTS OF RULE 26 ................................................................ 4

II.     BACKGROUND ........................................................................................ 5

III.    SUBJECT OF REPORT ........................................................................... 7

IV.     WORK PERFORMED ............................................................................. 8

V.      SURVEY RESULTS ................................................................................ 9

        A.   Summary ....................................................................................... 9

        B.   Consumer Understanding About the Types of Ingredients in the Product .................... 9

        C.   Importance of the Types of Ingredients .................................... 16

        D.   Importance of the "Natural" Label .......................................... 18

VI.     STUDY METHODOLOGY ..................................................................... 21

        A.   Target Population ........................................................................ 21

        B.   Study Design and Reliability Assessment ................................ 22

        C.   Data Collection ............................................................................ 28

VII.    QUESTION WORDING AND SURVEY FORMAT .............................. 30

        A.   Introduction ................................................................................. 30

        B.   Screening Questions ................................................................... 31

        C.   Distractor Task ........................................................................... 36

        D.   Experiment 1:  Ingredients Perceptions .................................. 38

        E.   Experiment 2: General Preference ............................................ 76

        F.   Experiment 3:  Bayer Label Preference .................................... 79

        G.   Demographics ............................................................................. 91

VIII.   ASSESSMENT OF DATA QUALITY ................................................... 96

**IX.   CONCLUSIONS DRAWN**.................................................................................................... **99**

Pursuant to 28 U.S.C.§ 1746, I declare:

1.      I am an independent consultant on survey and research methodology, marketing research and a mixed-methods specialist for Phillips, Fractor, & Company, LLC ("Phillips Fractor").

## I.    REQUIREMENTS OF RULE 26

2.      This Report contains (i) a complete statement of all opinions I will express and the basis and reasons for them and (ii) the facts or data considered in forming these opinions and any exhibits that will be used to summarize or support them. Fed. R. Civ. P. 26(a)(2)(B)(i)-(iii); Exhibit "A," Factual Data.

3.      My qualifications, including a list of all publications authored in the previous 10 years, are provided in an exhibit to this Report. Exhibit "B," Curriculum Vitae; Fed. R. Civ. P. 26(a)(2)(B)(iv).

4.      In accordance with Fed. R. Civ. P. 26(a)(2)(B)(v), a list of all other cases in which, during the previous 4 years, I testified as an expert at trial or by deposition is presented below.

| Case Name | Elder v. Bimbo Bakeries USA, Inc. |
|---|---|
| Case Number | 3:21-cv-00637-DWD |
| Forum | U.S. District Court, Southern District of Illinois |
| Case Name | Strow v. The J.M. Smucker Company |
| Case Number | 1:21-cv-05104 |
| Forum | U.S. District Court, Northern District of Illinois, Eastern Division |
| Case Name | Davis v. Ricola USA, Inc. |
| Case Number | 3:22-cv-03071 |
| Forum | U.S. District Court, Central District of Illinois, Springfield Division |
| Case Name | Crawford v. Arizona Beverages USA LLC |
| Case Number | 3:22-cv-00220 |
| Forum | U.S. District Court, Southern District of Illinois, East St. Louis Division |
| Case Name | Clemmons v. Upfield US Inc. |
| Case Number | 1:22-cv-00355-PKC |
| Forum | U.S. District Court, Southern District of New York, Manhattan |

5.    The compensation paid to Phillips, Fractor, & Company, LLC for my time for the study and testimony in this is $500 per hour.

## II.    BACKGROUND

6.    I received my Ph.D. from the University of Nebraska – Lincoln in Business (Marketing) in May 2018. My focus was on issues of branding, especially for human brands such as service providers and entrepreneurs. As part of my training, I studied Unfair Competition at the University of Nebraska College of Law. I previously received my master's degree in Survey Research and Methodology from the University of Nebraska in 2013, which included Ph.D. level coursework in the Psychology of Survey Response, Questionnaire Design, and Total Survey Error.

7.    Currently, I am an Assistant Professor of Marketing in the Barton School of Business at Wichita State University in Wichita, Kansas. I joined the Barton School faculty in Fall 2018

where I regularly teach both the undergraduate introduction to marketing course (MKT 300) and the undergraduate marketing research course (MKT 403). The material I teach in these courses is directly related to the subject matter of this report.

8.    My research focuses on branding and brand perceptions. I regularly teach students about topics of deceptive advertising and brand confusion. With Drs. Ingersoll and Phillips, I am a coauthor on a case study published in the Journal of Case Studies (2021) that helps students identify deceptive advertising using statistical analysis methods.

9.    I regularly conduct survey research as part of my professorial responsibilities. In past semesters, I have taught a Marketing Research (MKT 403) course involving conducting original survey research for local client organizations. My responsibilities have included identifying the research needs of the clients, instructing students in survey methodology, supervising student creation of original questionnaires, editing and revising a final questionnaire to be fielded, fielding the questionnaire in partnership with the client organization, supervising student analysis of the data, conducting further analysis of data for the client, and reporting the results of the survey research to the client. I have also consulted on issues of survey research and methodology with other entities in the Barton School of Business, including its Center for Economic Development and Business Research and its Center for Real Estate.

10.    I am a coauthor on multiple academic publications in the fields of marketing and of survey methodology. I have been published in the *Journal of Business Research*, the *Journal of Services Marketing*, the *Journal of Survey Statistics and Methodology*, and *Hastings Business Law Journal*, among others.

11.    An article on which I was first author in the *Hastings Business Law Journal* on issues of survey methodology was cited and favorably quoted by the California Supreme Court in *Duran*

6

*v. US Bank National Assn.* A full list of my publications can be found in my curriculum vita (Appendix A).

12.    I have ten years of experience as a consultant on the design, administration, and analysis of surveys for litigative purposes as well as other applied data analytics projects.

## III.    SUBJECT OF REPORT

13.    This Report relates to a consumer survey I created and analyzed with William Ingersoll, Ph.D., of Phillips Fractor.

14.    Drs. G. Michael Phillips and M. Christine Phillips, also of Phillips Fractor, provided assistance with this Report, though I was the lead researcher.

15.    The scope of our assignment consisted of four parts.

16.    First, we were tasked with testing the extent to which consumer confusion exists regarding the type of ingredients (only natural ingredients versus natural and synthetic ingredients) found in One a Day Natural Fruit Bites Products (the Products) sold by Bayer Corporation. Two versions of the One a Day Natural Fruit Bites Products label were tested: one which indicated that "Fruit Is the First Ingredient" (Label A) and one which did not (Label B).

17.    Second, we tested for both Label A and Label B whether presenting an edited label that removed the word "Natural" compared to the original label that included the word "Natural" changed consumer expectations regarding the type of ingredients found in the Products.

18.    Third, we were tasked with testing whether the type of ingredients (natural ingredients versus natural and synthetic ingredients) impacts consumer decisions regarding product choice in a non-brand specific context.

19.    Fourth, we were tasked with testing whether consumers preferred to purchase a Bayer One a Day Fruit Bites Multivitamin product that was labeled as "Natural" compared to one that is

not labeled as "Natural."

## IV.   WORK PERFORMED

20.    We followed a scientifically rigorous process using appropriate methodology and best practices to test consumer perceptions and desires regarding the Product.

21.    This used our academic training in survey methodology and experimentation techniques as well as market research on this product category to design and carry out the study through discrete steps.

22.    First, we identified the target population for this study, as well as an appropriate sampling frame, to ensure our survey and experimental results would be valid.

23.    Second, we designed a survey experiment designed to obtain results that were causally meaningful and representative of the target market for the Product.

24.    We designed the questionnaire/instrument for our survey experiment using scientific best practices, following the theory and guidelines laid out in Biemer & Lyberg (2003), Diamond and Swann (2012), Dillman et al. (2014), Shadish et al. (2002), Tourangeau et al. (2000), and Groves (2005).

25.    Third, we hired a research vendor, Qualtrics, to recruit participants.

26.    Fourth, we pretested our questionnaire with an initial "soft launch" through the Qualtrics platform.

27.    Fifth, we launched the survey through Qualtrics.

28.    We collected the data, assessed its quality, and analyzed it to determine the answers to our research questions.

29.    The data are provided as a Microsoft Excel document at Appendix B.

30.    The syntax used to analyze the data in SPSS is provided at Appendix C.[1]

31.    The tables and statistical output used in this Report are provided at Appendix D.

32.    Sixth, we prepared this Report to document the process and results.

## V.    SURVEY RESULTS

### A.    Summary

33.    55.6% of consumers of vitamin dietary supplements that viewed Label A indicated that they believed that the fruit bites multivitamins contained only natural ingredients.

34.    60.4% of consumers of vitamin dietary supplements that viewed Label B indicated that they believed that the fruit bites multivitamins contain only natural ingredients.

35.    When shown an edited version of Label A that removed the word "Natural," 58.9% of consumers of vitamin dietary supplements indicated that they believed that the Product contains only natural ingredients.

36.    When shown an edited version of Label B that removed the word "Natural," 56.3% of consumers of vitamin dietary supplements indicated that they believed that the Product contains only natural ingredients.

37.    Logistic regression finds that, for all consumers of vitamin dietary supplements, there is no statistical impact of removing a "Natural" label from the product on consumer belief that the Product only contained natural ingredients, for either Label A or Label B.

38.    However, for Label A, logistic regression also finds that consumers are more likely to believe that Bayer products contain only natural ingredients compared to a fictional brand.

### B.    Consumer Understanding About the Types of Ingredients in the Product

39.    A total of 1448 individuals completed the survey experiment. Of these, 99

---

[1] SPSS is a program for statistical analysis in social science.

individuals were randomly assigned to view the Defendant's Product label A as it appears in the marketplace. In total, 55.6%, (55/99 individuals) incorrectly believed that this product contained only natural ingredients.

40.     Using bootstrapping methodology (Lohr 2021) and 25000 iterations, we calculated a 95% confidence interval around the 55.6% estimate for Label A of between 45.5% and 65.7% for the population as a whole.

41.     Next, we focused on those individuals who viewed Label A who had previously purchased Bayer One a Day products. In total, 10 of the 99 individuals who viewed the Product Label A (10.10% = 10/99) had purchased at least one Bayer One a Day product in the last 12 months.

42.     Of these, 50% (5 of 10 individuals) who viewed the Product label A incorrectly believed that this product contained only natural ingredients.

43.     Of the 1448 individuals who completed the survey, 106 individuals were randomly assigned to view the Defendant's Product Label B as it appears in the marketplace. In total, 60.4% (64/106 individuals) incorrectly believed that this product contained only natural ingredients. We calculated a 95% confidence interval around the 60.4% estimate of between 50.9% and 69.8% for the population as a whole.

44.     In total, 18 of the 106 individuals who viewed the Product Label B (16.98% = 18/106) had purchased at least one Bayer One a Day product in the last 12 months.

45.     Of these, 38.9% (7 of 18 individuals) who viewed the Product label B incorrectly believed that the Bayer One a Day Fruit Bites Multivitamins contained only natural ingredients (95% CI: 16.7%, 62.5%).

46.     In comparison, we assessed the level of confusion regarding the type of ingredients

in the Product that resulted when consumers were shown an altered label of Defendant's Product that removed the "Natural" label.

47.    A different set of 107 individuals were randomly assigned to view this edited experimental condition for Label A.[2]

48.    Of these, 12 individuals (11.21% = 12/107) had previously purchased Bayer products in the past 12 months.

49.    Overall, 58.9% of the 107 consumers in this edited condition for Label A (95% CI: 49.5%, 68.2%) believed that the Product contained only natural ingredients. For past purchasers of any Bayer vitamin dietary supplements, 50% (6/12) believed that the Product contained only natural ingredients.

50.    A different set of 103 individuals were randomly assigned to view this edited experimental condition for Label B.

51.    Of these, 23 individuals (22.33% = 23/103) had previously purchased any Bayer products in the past 12 months.

52.    Overall, 56.3% of the 103 consumers in this condition (95% CI: 46.6%, 66%) believed that the Product contained only natural ingredients. For past purchasers of any Bayer vitamin dietary supplements, 60.9% (14/23) believed that the Product contained only natural ingredients.

53.    Thus, for the general target market of individuals who had purchased vitamin dietary supplements at all in the past 12 months, removing the word "natural" from Label A was associated with an increase of 3.3 percentage points in consumer confusion regarding the type of ingredients in the product, and removing the word "natural" from Label B was associated with a decrease of

---

[2] Experimental conditions are also sometimes termed experimental treatments.

4.1 percentage points in consumer confusion. For past purchasers of Bayer products, removing the word "natural" from Label A did not impact likelihood of confusion, and removing the word "natural" from Label B was associated with an increase of 22 percentage points.

54.    For each of these labels, we also tested whether these results were similar across age group, gender, race, ethnicity, education level, income level, region, industry, whether individuals had taken a survey on the product category in the last 30 days, and people who took a relatively short time (less than 120 seconds, 10th percentile) or relatively long time (greater than 452 seconds, 90th percentile) to complete the survey.

55.    We first ran a logistic regression (Hosmer & Lemeshow 2000) to predict the likelihood of believing that the Product represented by Label A contained only natural ingredients.

56.    We ran this regression on both conditions of respondents who saw the original Bayer Label A and the altered Bayer Label A (n=202 due to 4 individuals having missing demographic data).

57.    Second, we ran a logistic regression to predict the likelihood of believing that the Product represented by Label B contained only natural ingredients. As before, we ran this regression on both conditions of respondents who saw the original Bayer Label B and the altered Bayer Label B (n=205 due to 4 individuals having missing demographic data). The input variables were the same for each regression.

58.    Our binary input variables included:

   i.   Whether respondents were in the edited condition that removed the word "Natural" or not;

   ii.  Whether respondents had purchased Bayer products in the last 12 months;

   iii. Whether respondents took a relatively long time to complete the survey (yes, no);

iv.  Whether respondents took a relatively short time to complete the survey (yes, no);

v.  Respondents' race (white, nonwhite);

vi.  Respondents' ethnicity (Hispanic, non-Hispanic);

vii. Respondents' gender (male, female);

viii.   Geographic region indicators for the Midwest, Northeast, South, and West;

ix. Industry indicators for marketing (yes, no), marketing research (yes, no), pharmaceutical industry (yes, no), and healthcare (yes, no);

x.  Whether respondents had taken a survey about Vitamins in the last 30 days (yes, no); and

xi.  Whether respondents had seen news about Bayer Corporation in the past 30 days (separate indicators for yes, no, and not sure).

59.  Continuous variables included frequency of purchase within the product category, age, education level, and income.

60.  The results of the logistic regressions are as follows: There were no statistically significant predictors of belief regarding the type of ingredients in the Product at a p=.05 significance level for either Label A or Label B. This indicates that consumers' beliefs about whether or not the product contains only natural ingredients is similar across demographic variables.

61.  We next tested the similarity of these results to those found in a fictional control brand of vitamin dietary supplements ("First Choice" brand) to assess any unique impact of the Bayer brand on consumer perceptions of the type of Ingredients present in the Fruit Bites multivitamins.

62.  Specifically, we reran the above logistic regression tests on Label A using the four

conditions of respondents who saw the Bayer original packaging with Label A, the Bayer Label A packaging that removed the "Natural" label, the "First Choice" packaging based on the Bayer Label A packaging, and the "First Choice" packaging based on the Bayer label A packaging that did not include a "Natural" label. In addition to the predictor variables used above, we added a control variable for the brand context and included a two-way interaction between brand name and whether the label was edited or not.

63.    As before, the results of the logistic regression for Label A indicated that there were no statistically significant demographic variables that predicted consumer beliefs regarding the type of ingredients in the Product at a $p=.05$ significance level. However, there was a significant main effect of the "Bayer" brand name found in an overall test of model effects (Wald Chi-Square $= 4.68$, $p=.03$) though this effect did not appear as significant in the parameter estimates. This indicates that consumers are more likely to believe that Bayer products contain only natural ingredients compared to a fictional brand.

64.    We then reran the above logistic regression tests using the four conditions of respondents who saw the Bayer original packaging with Label B, the Bayer Label B packaging that removed the "Natural" label, the "First Choice" packaging based on the Bayer Label B packaging, and the "First Choice" packaging based on the Bayer label B packaging that did not include a "Natural" label. As in the Label A test, we added a control variable for the brand context and included a two-way interaction between brand name and the edited condition.

65.    In this regression, individuals who had taken a survey on vitamins in the past 30 days were less likely to believe that the Product contained only natural ingredients (log-odds B= -1.03, $p=.002$.) No other variables were significant at the $p<=.05$ level.

66.    Next, we conducted follow-up analysis to assess consumer confusion in the four

fictional "First Choice" conditions to quantify how consumers respond to the fictional brand compared to the Bayer brand.

67.     One hundred three consumers viewed the "First Choice" condition based on Label A with a "Natural" label. In this condition, 43.7% of consumers believed that the product contained only natural ingredients (95% CI: 34.0%, 53.4%). Separately, 102 consumers viewed the "First Choice" condition based on Label A that did not include a "Natural" label. In this condition, 48.0% of consumers believed that the product contained only natural ingredients (95% CI: 38.2%, 57.8%).

68.     Similarly, one hundred consumers viewed the "First Choice" condition based on Label B with a "Natural" label. In this condition, 57% of consumers believed that the product contained only natural ingredients (95% CI: 47%, 67%). Separately, 102 consumers viewed the "First Choice" condition based on Label B that did not include a "Natural" label. In this condition, 49% of consumers believed that the product contained only natural ingredients (95% CI: 39.2%, 58.8%).

69.     We conclude that a substantial percentage of individuals who see either Label A or Label B for the Defendant's Product believe that the Product contains only natural ingredients, and that this percentage is similar for previous purchasers and non-purchasers of the brand. Further, we find that for Label A, regardless of whether or not the label says that it is "natural," consumers are more likely to believe that Bayer products contain only natural ingredients compared to a fictional brand.

70.    We next applied statistical weighting[3] to our analysis to identify any important differences in the results above if the sample was weighted to match population percentages for gender (male=48%, female=52%), age (18-34: 30%, 35-54: 32%, 55+: 38%), region (Northeast: 17%, Midwest: 21%, West: 24%, South: 38%), race (white: 76.3%, black: 13.4%, Asian or Pacific Islander: 6%, American Indian/Alaskan Native: 1%), and Hispanic ethnicity (Hispanic: 18%, Non-Hispanic: 82%).

71.    Quotas were identified using Qualtrics standard quotas, supplemented with Census 2020 data available at data.census.gov. The percentage of individuals who believed that the Product contained only natural ingredients was similar across the two methods.

## C.   Importance of the Types of Ingredients

72.    Next, we assessed the importance to consumers of the type of ingredients in a vitamin fruit bites product. First, 218 individuals were randomly assigned to see a condition that asked them to choose whether they would prefer to purchase a Vitamin Fruit Bites product that contained only natural ingredients, would prefer to purchase a Vitamin Fruit Bites product that contained natural and synthetic ingredients, would not purchase either of these options, or don't know.

73.    Twenty-three individuals responded with a "would not purchase either" or "don't know" response and were dropped from analysis, leaving 195 datapoints. In total, 87.7% of the sample (171/195 individuals) indicated that they would prefer to purchase a Vitamin Fruit Bites product that contained only natural ingredients (95% CI: 83.1%, 92.3%). For consumers who had previously purchased Bayer multivitamin dietary supplements in the past 12 months (n=25), 84%

---

[3] Per the SPSS Support Manual at www.ibm.com, "A common approach is to compute weight variables for each of the categorical variables for which you want to adjust counts, based on the desired marginal proportions for these categorical variables. SPSS will only use 1 weight variable at a time, so the weight variables are combined by computing their product in a new variable, which is then used as a weight...Logical expressions like (gender=1) return a 1 if true; 0 if false. The ratio by which each of these logical expressions is multiplied reflects the desired percentage divided by the observed percentage. So, 50/60*(gender=1) returns a weight of 50/60=.83333 for gender 1."

of them (21/25) indicated that would prefer to purchase vitamin fruit bites that contained only natural ingredients (95% CI: 68%, 96.4%).

74.    We then assessed whether preferences for the type of ingredients in the product varied by demographic group using a logistic regression (n=194 due to 1 individual having missing demographic information). As before, our binary input variables included whether or not individuals had purchased Bayer vitamin dietary supplements in the last 12 months, individuals' race (white, nonwhite), ethnicity (Hispanic, non-Hispanic), gender (male, female), whether they took relatively long to complete the survey (yes, no), whether they took a relatively short time to complete the survey (yes, no), whether they had taken a survey on a similar product category (yes, no), geographic region indicators for the Midwest, Northeast, South, and West, industry indicators for marketing, marketing research, healthcare, and pharmaceutical industry, and whether they had previously seen news about Bayer Corporation in the past 30 days (separate indicators for yes, no, and not sure). Continuous variables included frequency of purchase of the product category, age, education level, and income.

75.    Results from the regression are as follows. Individuals who had seen news about the Bayer Corporation in the past 30 days were less likely to desire a fruit bites multivitamin that contained only natural ingredients (log-odds B= -1.46, p=.035), whereas those who worked in the pharmacy industry were more likely to desire a fruit bites multivitamin that contained only natural ingredients (log-odds B= 21.77, p<.001). None of the other demographic variables included in the logistic regression above were statistically significant predictors of preference for the type of ingredients in the multivitamin dietary supplement.

76.    This indicates that preferences for the source of flavor in a fruit bites multivitamin dietary supplement are consistent across the target market in age, race, ethnicity, region, education,

gender, income, and frequency of purchase.

D.  <u>Importance of the "Natural" Label</u>

77.     Next, we assessed the importance to consumers of the word "Natural" on the product label. We identified this for both product Label A and product Label B. For Product Label A, first, 207 individuals were randomly assigned to see a condition that asked them to choose whether they would prefer to purchase a Bayer One a Day Fruit Bites Multivitamin Dietary Supplement product based on Label A that was labeled as natural, would prefer to purchase a Bayer One a Day Fruit Bites Multivitamin Dietary Supplement product based on Label A that was not labeled as natural, would not purchase either of these options, or don't know. Each of these individuals saw two images. The first was viewed a label for Bayer One a Day Fruit Bites Multivitamin Dietary Supplements that matched their previously reported age and gender (e.g. women age 50+ would see the Bayer One a Day Fruit Bites Multivitamin 50+ label) based on Label A. The second was an edited version of the same product that removed the word "NATURAL" from the label.

78.     Thirty individuals responded with a "would not purchase either" or "don't know" response and were dropped from analysis, leaving 177 datapoints. In total, 82.5% of the sample (171/195 individuals) indicated that they would prefer to purchase a Bayer One a Day Fruit Bites Multivitamin Dietary Supplement that was labeled as "Natural" (95% CI: 76.8%, 88.1%). For consumers who had previously purchased Bayer multivitamin dietary supplements in the past 12 months (n=32), 81.3% of them (26/32) indicated that would prefer to purchase a Bayer One a Day Fruit Bites Multivitamin Dietary Supplement product that was labeled "Natural" (95% CI: 66.7%, 93.8%).

79.     We followed a similar process for Product Label B. First, 201 individuals were randomly assigned to see a condition that asked them to choose whether they would prefer to

purchase a Bayer One a Day Fruit Bites Multivitamin Dietary Supplement product based on Label B that was labeled as natural, would prefer to purchase a Bayer One a Day Fruit Bites Multivitamin Dietary Supplement product based on Label B that was not labeled as natural, would not purchase either of these options, or don't know. As before, individuals viewed labels matched to their reported demographics, including an original label and an edited label that removed the word "NATURAL."

80.    Twenty-eight individuals responded with a "would not purchase either" or "don't know" response and were dropped from analysis, leaving 173 datapoints. In total, 76.9% of the sample (133/173 individuals) indicated that they would prefer to purchase a Bayer One a Day Fruit Bites Multivitamin Dietary Supplement that was labeled as "Natural" (95% CI: 70.5%, 82.7%). For consumers who had previously purchased Bayer multivitamin dietary supplements in the past 12 months (n=30), 80% of them (24/30) indicated that would prefer to a Bayer One a Day Fruit Bites Multivitamin Dietary Supplement product that was labeled "Natural" (95% CI: 64.5%, 93.2%).

81.    We then assessed whether preferences for the word "Natural" on Labels A and B varied by demographic group using a logistic regression (Label A n=174 due to 3 individual having missing demographic information; Label B n=172 due to 1 individual having missing demographic information). As before, our binary input variables included whether or not individuals had purchased Bayer vitamin dietary supplements in the last 12 months, individuals' race (white, nonwhite), ethnicity (Hispanic, non-Hispanic), gender (male, female), whether they took relatively long to complete the survey (yes, no), whether they took a relatively short time to complete the survey (yes, no), whether they had taken a survey on a similar product category (yes, no), geographic region indicators for the Midwest, Northeast, South, and West, industry indicators for

marketing, marketing research, healthcare, and pharmaceutical industries, and whether they had previously seen news about Bayer Corporation in the past 30 days (separate indicators for yes, no, and not sure). Continuous variables included frequency of purchase of the product category, age, education level, and income.

82.    Results from the regression for Label A are as follows. Individuals who worked in the Healthcare Industry were more likely to want to have the word "Natural" on the product label (log-odds B = 2.163, p = .011). Similarly, individuals who were not sure if they had seen news about the Bayer corporation were more likely to want to purchase a product with the word "Natural" on the product label (log-odds B = 21.548, p < .001), as were older individuals (log-odds B = .493, p = .002).

83.    By contrast, individuals who were Hispanic were less likely to want to purchase a product with the word "Natural" on the label (log-odds B = -1.647, P = .02), as were individuals who took a long time to complete the survey (log-odds B = -1.879, p = .030).

84.    This indicates that preferences for the source of flavor in a fruit bites multivitamin dietary supplement are consistent across the target market in age, race, prior purchase of the brand, region, education, gender, income, and frequency of purchase.

85.    Results from the regression on Label B are as follows. Individuals who were not sure if they had seen news about the Bayer corporation were less likely to want to purchase a product with the word "Natural" on the product label (log-odds B = -2.162, p < .049), as were individuals who purchased vitamins relatively less frequently (log-odds B = -.025, p=.047). By contrast, individuals who work in the pharmacy industry are more likely to want to purchase a Bayer One a Day Fruit Bites Multivitamin Dietary Supplement product with the word "Natural" on the product label (log-odds B= 20.359, p<.001), as were individuals who lived in the Western United States

(Log-odds B=1.928, p = .006). None of the other demographic variables included in the logistic regression above were statistically significant predictors of preference for the word "Natural" on a Bayer One a Day Fruit Bites Multivitamin Dietary Supplement.

86.    This indicates that preferences for the ingredients in a fruit bites multivitamin dietary supplement are consistent across the target market in age, race, ethnicity, education, gender, income, and  prior purchase of the brand.

## VI.    STUDY METHODOLOGY

### A.  Target Population

87.    The target population for this study was adult US consumers of vitamin dietary supplements.

88.    We used an online mode of data collection for this research, collected via an online panel provider, Qualtrics.

89.    We used quota sampling to obtain sufficient representation of different genders (male, female), US region (Northeast, South, Midwest, West), and age group (18-24, 25-34, 35-44, 45-54, 55-64, 65+) to adequately assess differences within these groups and make generalizations to the wider US population of consumers.

90.    It is widely accepted by survey professionals that quota sampling is necessary when using online panels to correct for overrepresentation of various gender, region, and age combinations of individuals (for instance, Baker et al. 2010).

91.    By using quota sampling, one can obtain a sample that has similar percentages to those found by the United States Census and similar "gold standard" research studies, and thus maximize the probability that one's results are unbiased on these important demographic variables.

92.    Next, we used screening questions to recruit a sample of individuals who met the

following criteria: 1) at least 18 years of age, 2) residing in the United States, and 3) who had purchased vitamin dietary supplements at least once in the past 12 months for their personal use.

93.    We purposefully chose to include in our study individuals who had purchased any brand of vitamin dietary supplements rather than those who had only purchased Bayer vitamin dietary supplements, or any who were considering purchasing vitamin dietary supplements but had not done so in the past year.

94.    Based on our academic and professional training and experience, we believe that this is an appropriate (neither too wide nor too narrow) target population.

95.    This is because individuals who purchased any brand of vitamin dietary supplements in the past year may be persuaded to try a different brand or type of vitamin dietary supplements due to reasons including sales promotions, advertising or supply chain issues impacting product availability.

96.    Therefore, purchasers of competitors' vitamin dietary supplements are in the target market for the Product.

97.    Finally, past behavior is typically considered the best predictor of future behavior in social science research (e.g. Ouellette and Wood 1998). As such, we believe that targeting in our study individuals who have purchased from the product category in the past 12 months allows us to state with confidence that we are in fact gaining information from individuals in the target market for Defendant's Product.

B.    Study Design and Reliability Assessment

98.    We designed our survey experiment following academic and practitioner best practices (Diamond and Swann 2012, Dillman et al. 2014, Shadish et al. 2002).

99.    A survey experiment is defined as a survey study wherein is embedded an

experimental component that includes randomly assigning respondents to see different versions of questionnaire items (Gaines and Kuklinski 2007).

100.   Survey studies, by nature, are designed to collect information from a representative sample of a given target population for the purpose of accurately describing that target population.[4]

101.   Experimental studies use random assignment of individuals to one of multiple conditions, including a control group, to statistically test the impact of an independent (manipulated) variable on a dependent (measured) variable.

102.   Our study follows best practices for survey research, allowing our results to be used as representative point estimates, and also includes an experimental component that tested the impact of different package labels for vitamin dietary supplements on consumer levels of confusion.

103.   We chose to include an experimental component in our survey because experimentation is the gold standard method for assessing causality, including for deceptive advertising cases (Diamond and Swann 2012).

104.   In this case, the experimental section of the survey tested 1) whether the presence of a label stating "Natural" versus an edited label that did not indicate "Natural" causes a difference in consumer perceptions of the type of ingredients present in the Product for both a label claiming "Fruit is the First Ingredient" and a label not making that claim, 2) whether vitamin dietary supplements that include only natural ingredients versus vitamin dietary supplements that

---

[4] A more complete seven-fold definition of a survey is as follows, per Biemer and Lyberg 2003: "1. A survey concerns a set of objects comprising a population. 2. The population under study has one or more measurable properties. 3. The goal of the project is to describe the population by one or more parameters defined in terms of the measurable properties. 4. To gain observational access to the population a frame is needed. 5. A sample of units is selected from the frame in accordance with a sampling design specifying a probability mechanism and sample size. 6. Observations are made on the sample in accordance with a measurement process. 7. Based on the measurements and estimation process is applied to compute estimates of the parameters with the purpose of making inferences from the sample to the population." (p. 4)

contained synthetic ingredients were differentially desirable to consumers, and 3) whether Bayer One a Day Fruit Bites labels that contained the word "Natural" versus labels that did not were differentially desirable to consumers for both a label claiming "Fruit is the First Ingredient" and a label not making that claim.

105.  We ran five experimental studies in parallel in the survey, two of which assessed consumers' perceptions of the type of ingredients in the product (separate experiments for Label A and Label B), one of which assessed consumer preferences for the type of ingredients in the product, and two of which assessed consumer preferences for Bayer One a Day Fruit Bites that were labeled as "Natural" or not labeled as "Natural (separate experiments for Label A and Label B). We chose to run the studies in parallel to ensure that there would be no overlap in respondents across the two experiments.

106.  For the consumer perception experiment embedded in the survey, respondents were randomly assigned to one of eight experimental conditions, as follows.

107.  First, to test specific levels of consumer confusion regarding the type of ingredients in the Product, we included two conditions that displayed real packaging of Bayer One a Day Fruit Bites Multivitamin provided by Plaintiff's Counsel. The first of these conditions used a label indicating that "Fruit is the First Ingredient" (Label A) and the second condition used a label without this phrase (Label B).

108.  A third and fourth condition displayed modified Bayer One a Day Fruit Bites Multivitamin packaging that did not indicate the product was "Natural," for Label A and Label B.

109.  The fifth, sixth, seventh, and eighth conditions involved a fictional brand (First Choice) using the same label manipulation to test whether consumer perceptions were brand specific for Label A and Label B.

110.   In all eight conditions, we asked respondents their perceptions regarding what type of ingredients they believed were present in the product.

111.   Thus, we conducted a 2 ("Natural", not including the word "Natural") by 2 (Bayer, First Choice) by 2 (Label A, Label B) full factorial design experiment to assess the impact of removing the word "Natural" on a package for a brand that was unknown compared to the impact for the Defendant's Product.

112.   All question wording, along with screenshots of the instrument, are shown in the section titled "Question Wording and Survey Format."

113.   The use of adapted product labels as a treatment and control condition in deception experimental studies is well established and appropriate for ascertaining the unique impact of a given brand attribute on consumer deception (Diamond and Swann 2012).

114.   In this case, our design allows us to 1) identify the level of consumer confusion present for the type of ingredients in the Defendant's Product as it is currently labeled, 2) compare the level of consumer confusion for the Defendant's Product to that of an unknown product, and 3) test whether removing the word "Natural" on the Defendant's Product label impacts the level of consumer confusion regarding the type of ingredients in the Product.

115.   For the consumer preferences experimental portion of the survey pertaining to general preferences regarding type of ingredients, respondents were randomly assigned to one of two experimental conditions.

116.   In both conditions, consumers were asked to imagine that they were going to the store to purchase multivitamin dietary supplements, and that there were two alternatives to choose from: VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B.

117.   These vitamin fruit bites were both described as multivitamin dietary supplements,

having the same price, having the same serving size, having the same count, having the same vitamins, and being identical in every way except for type of ingredients contained in the product.

118.  Specifically, in condition 1, respondents were informed that, "VITAMIN FRUIT BITES A contains only natural ingredients, while VITAMIN FRUIT BITES B contains both natural and synthetic ingredients." In condition 2, the type of ingredients for VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B were switched, to ensure that no bias would occur due to order effects.

119.  In both conditions, respondents were given the options to select that they "would purchase Vitamin Fruit Bites A," "would purchase Vitamin Fruit Bites B," "would NOT purchase either of these options," or "don't know." Anyone who indicated that they would not purchase either option or that they didn't know was removed from analysis. This experiment allowed us to test whether the type of ingredients contained in the vitamin fruit bites impacted consumer preferences and purchase intentions.

120.  For the consumer preferences experimental portion of the survey pertaining to preferences for the word "Natural" on the label, respondents were randomly assigned to one of four experimental conditions.

121.  In each condition, consumers were asked to imagine that they were going to the store to purchase multivitamin dietary supplements, and that there were two varieties of Bayer One A Day Fruit Bites Multivitamin dietary supplements to choose from: VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B.

122.  These vitamin fruit bites were both described as multivitamin dietary supplements, having the same price, having the same serving size, having the same count, having the same vitamins, and being identical in every way except for type of ingredients contained in the product.

They were also shown images of the product label. In conditions 1 and 2, the product images showed the product based on Label A. In conditions 3 and 4, the product images showed the product label based on Label B.

123.   The product labels that each respondent was shown matched the age and gender information that respondents had previously given in the screening component of the survey. As such, male respondents age 50+ were shown vitamins for men 50+, female respondents age 50+ were shown vitamins for women 50+, male respondents under the age of 50 were shown vitamins for men, and female respondents under the age of 50 were shown vitamins for women.

124.   We also switched the order in which the labels were presented to ensure that no bias would occur due to order effects. Specifically, in conditions 1 and 3, respondents were informed that, "VITAMIN FRUIT BITES A is labeled as 'Natural,' while VITAMIN FRUIT BITES B is not labeled as 'Natural.'" In conditions 2 and 4, the labeling for VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B were switched.

125.   In each condition, respondents were given the options to select that they "would purchase Vitamin Fruit Bites A," "would purchase Vitamin Fruit Bites B," "would NOT purchase either of these options," or "don't know." Anyone who indicated that they would not purchase either option or that they didn't know was removed from analysis. This experiment allowed us to test whether the type of ingredients contained in the vitamin fruit bites impacted consumer preferences and purchase intentions.

126.   It is well known that respondents to surveys and experimental research often try to be helpful by giving researchers the answers they are looking for (Schwarz and Sudman 1996; Sudman 1995). It is therefore important to disguise the objectives of a survey or experiment to prevent bias. In this study, we included three questions presented before the experiment as a

distractor task. These questions (detailed in the Question Wording section) asked the respondents to give their opinions on a new (fictional) flavor of First Choice brand Acai Berry Gummies. These questions were similar to those asked in new product development surveys that are commonly asked to online panels of consumers. By using this set of distractor questions, we believe we greatly reduced the likelihood that respondents would assume that the survey was conducted for litigation purposes.

127. We chose to use the First Choice Multivitamin Gummies context to make the experiment seem relevant and related to the previous component of the instrument. We do not believe that answering questions about a new potential flavor of multivitamin gummies would in any way influence a respondent's answer regarding their perceptions of the type of ingredient present in a multivitamin fruit bites product, or their preferences for type of ingredient over another.

128. We then conducted a pretest of the experiment to ensure that it was technically coded and formatted correctly. We worked closely with the panel provider Qualtrics, who under our direct supervision programmed the survey to ensure that screening questions and quotas would be implemented correctly. Qualtrics is one of the leading research platforms used by academics for survey and experimental research, with extremely high quality and reliability, flexibility in design options, and control over the research process. The pretest used the same criteria and design as the main survey data collection. Data were collected for the pretest and reviewed, resulting in confirmation that the experiment was indeed programmed correctly. No changes were made to the survey experiment as a result of the pretest, and the pretest data were incorporated into the main dataset.

C.  Data Collection

129.   The survey was fielded from December 28, 2023 through January 3, 2024.

130.   The survey was sent out to a total of 8805 individuals. Of these, 5142 individuals began the survey.

131.   Of these, 611 were screened out as not being in the target population and 23 were identified as low quality respondents or bots and removed by Qualtrics' quality assurance team.

132.   In addition, 3060 individuals were screened out for entering the survey after relevant quotas were filled.

133.   After screening out ineligible respondents, a total of 1448 good quality responses remained to be used in analysis.

134.   Since this survey used nonprobability quota sampling methods, we could not calculate a response rate. (Response rate calculations require the knowledge of the probability of selection for each individual in a previously determined sampling frame; see the AAPOR Task Force Report on Data Quality Metrics for Online Samples 2022[5]). A participation rate (the equivalent of a response rate for a nonprobability survey) can be calculated by dividing the number of complete responses by the number of estimated eligible individuals in the sampling frame (AAPOR Standard Definitions). [6] To obtain an estimate of the number of eligible individuals in the population, we first calculate the eligibility rate in the final sample. Eligible respondents include those who passed screener questions and completed the survey (n=1448). Ineligible respondents include those who failed demographic screeners (n=611). Individuals who were not able to start the survey due to entering after relevant quotas were filled are excluded from analysis. The eligibility rate for this sample is eligible responses / eligible + ineligible responses, 1448 / (1448+611) = 1448/2059 = 70.32%. We can therefore estimate that a total of 8805*.703=6189.9,

---

[5] AAPOR Task Force Report on Data Quality Metrics for Online Samples
[6] AAPOR Standard Definitions

rounded up to 6190 individuals in the sampling frame were eligible for the survey. This allows us to calculate a participation rate of 5142/6190= 83.07%.

135.   As a note, this information is not needed for our analysis or particularly important, as response rates or participation rates for nonprobability Internet panel research are not useful measures of nonresponse error and are rather indicators of panel efficiency (AAPOR Standard Definitions).

## VII.   QUESTION WORDING AND SURVEY FORMAT

136.   We followed standard methodological procedure (Bradburn et al. 2004, Diamond and Swann 2012, Dillman et al. 2014, Schuman and Presser 1996, Tourangeau et al. 2000) to design the order, wording, and response options for our survey questions. We carefully considered question and response wording and formatting to ensure objectivity and avoid bias. A discussion of our methods for each question in the instrument follows.

A.   <u>Introduction</u>

137.   We began the survey with an introduction. Following best practices (Bradburn, Sudman, & Wansink 2004; Dillman et al. 2014; Tourangeau et al. 2000), the introduction stated the topic of the study, length, sensitivity of the subject matter, and anonymity of respondents. Respondents were told that the study was conducting consumer research about various topics, an accurate statement that would also discourage perceptions that the research was for litigative purposes. Following Diamond (2011), the study was double-blind in that neither the respondents nor the panel provider knew the sponsor of the study, to prevent respondents from presenting opinions that they believed the researchers wanted.

138.   The introduction was worded as follows: "Hello! We are conducting consumer research about various topics. This survey should take about 10 minutes and will not ask any

sensitive questions. There are no right or wrong answers and we appreciate your honest opinions. This survey is completely anonymous. Thank you in advance for your help with our research!"

Hello! We are conducting consumer research about various topics. This survey should take about 10 minutes and will not ask any sensitive questions. There are no right or wrong answers and we appreciate your honest opinions. This survey is completely anonymous. Thank you in advance for your help with our research!

B. Screening Questions

139. Next, a battery of screening questions was used to ensure that only respondents who were in the target population took the survey. First, we asked respondents how old they were, with categories of Under 18 (screened out), 18-21, 22-29, 30-39, 40-49, 50-59, and 60+, as shown below.



140. We then asked respondents their gender, and screened out non-binary individuals and those who preferred not to reveal their gender.



141.   We next asked respondents how they would describe their race and ethnicity through a series of two questions. The first asked if they considered themselves to be Hispanic, and the other asked them to describe their race using the categories used in the US Census.



142.   We then asked respondents, "In which state or U.S. territory do you live?" with a dropdown menu giving all 50 states, Washington D.C., Puerto Rico, and "I do not reside in the United States" as options. Quota sampling was used to ensure that we obtained sufficient responses

from the Midwest, Northeast, South, and Western regions of the US.

In which state or U.S. territory do you live?

[                              ⌄]

143.   We next asked respondents what topics they had taken a survey on in the last 30 days to ensure that individuals who might have taken a survey on a similar topic (vitamins) were not different in their perceptions of or preferences for the type of ingredients present in a Vitamin Fruit Bites multivitamin product.

In the last 30 days, have you taken a survey about any of the following topics? Please select all that apply.

Alcoholic beverages

Non-alcoholic beverages

Cosmetics

Electronics

Fresh or frozen meat

Produce

Travel

Vitamins

None of the above

144.  Next, we asked respondents if they or anyone in their family worked for specific industries to test whether respondents who worked in a given industry were different from others in their perceptions regarding ingredients contained in vitamin dietary supplements.

Do you or anyone in your family work in the following industries? Please select all that apply.

| Education |
| Healthcare |
| Grocery stores |
| Restaurants |
| Automobiles |
| Insurance |
| Packaged food or beverage products |
| Pharmaceutical products |
| Marketing |
| Marketing Research |
| None of the above |

145.  Next, we asked respondents to indicate which product types they had purchased for their own personal use in the last 12 months. Five types of pharmacy related products were included to prevent respondents from guessing that the study was about the product category of vitamin dietary supplements. Only individuals who indicated that they had purchased "vitamin dietary supplements" in the last 12 months were permitted to continue the study; all others were screened out as not being in the target population for the study.

In the last 12 months, which of the following products have you purchased for your own personal use? Please select all that apply.

| Hair care products |
| Over the counter medication (e.g. pain relievers, cough medicine) |
| Prescription drugs and medications |
| Skin care products |
| Vitamin dietary supplements |
| None of the above |

146.  Next, we assessed the frequency of purchase of vitamin dietary supplements for respondents. This control variable allowed us to assess whether purchase frequency of the product category was associated with different preferences and perceptions regarding vitamin dietary supplements.

How often do you typically purchase vitamin dietary supplements for your own personal use?

| |
|---|
| Once a week or more |
| About two to three times a month |
| About once a month |
| A few times a year |
| About once a year |
| Less often than once a year |

### C. Distractor Task

147. The next three questions were designed to distract the respondent from the real purpose of the study. Distractor tasks are commonly used in experimental research to ensure that respondents give unbiased answers to the experimental questions (Allen 2017). In this study, we told respondents, "Now we're going to ask you some questions about a new type of vitamin dietary supplement. This product is not yet for sale. We would appreciate hearing your honest thoughts about this potential product. There are no right or wrong answers, and we thank you in advance for your opinions." This opening statement is similar to those found in new product development studies, and was intended to persuade respondents that the purpose of this study was to research consumer perceptions about a new product, rather than for purposes of litigation.

148. The next questions were as follows: "Please imagine that while you were grocery shopping, you came across a new product: First Choice Multivitamin Acai Berry Gummies. The back of the package states, 'Start your day with a multivitamin gummy with 12 key nutrients and the benefits of the acai berry superfruit!' How likely or unlikely would you be to purchase this

product?" The fictional product description in this scenario was adapted from language used by different providers of vitamin dietary supplements on their product packaging.

Now we're going to ask you some questions about a new type of vitamin dietary supplement. This product is not yet for sale. We would appreciate hearing your honest thoughts about this potential product. There are no right or wrong answers, and we thank you in advance for your opinions.

Please imagine that while you were grocery shopping, you came across a new product: First Choice Multivitamin Acai Berry Gummies. The back of the package states, "Start your day with a multivitamin gummy with 12 key nutrients and the benefits of the acai berry superfruit!" How likely or unlikely would you be to purchase this product?

Would definitely purchase

Would probably purchase

Might or might not purchase

Would probably not purchase

Would definitely not purchase

149. We also asked about consumers' perceptions of acai berry flavored products. The results of these questions were not important to the study and were not considered in the analysis, as their purpose was simply to disguise the true objectives of the survey experiment.

In general, how much do you like or dislike acai berry flavored products?

| Like a great deal |
| Like somewhat |
| Neither like nor dislike |
| Dislike somewhat |
| Dislike a great deal |
| Don't know |

Please indicate the extent to which you agree or disagree with the following statements.

| | Strongly agree | Somewhat agree | Neither agree nor disagree | Somewhat disagree | Strongly disagree |
|---|---|---|---|---|---|
| Products with acai berries are good for your health. | ○ | ○ | ○ | ○ | ○ |
| Acai berries would provide good flavor for a multivitamin gummy | ○ | ○ | ○ | ○ | ○ |
| Products made with acai berries are too expensive | ○ | ○ | ○ | ○ | ○ |

D.  Experiment 1:  Ingredients Perceptions

150.  Consumers were next randomly assigned to view one of fourteen scenarios (experimental conditions: eight for Experiment 1: Ingredient Perceptions, two for Experiment 2: General Preference, four for Experiment 3: Bayer Label Preference, as the three experiments were

run in parallel). The first and second conditions in Experiment 1: Ingredient Perceptions specifically tested different product labeling (A and B) for One a Day Natural Fruit Bites Products. Images for the Condition 1 and 2 manipulations were provided by counsel as representing Defendant's Product packaging.

151. Condition 1 used the original One a Day label that stated "Fruit is the First Ingredient" and Condition 2 used the original One a Day label that did not state "Fruit is the First Ingredient" to assess consumer perceptions of the type of ingredients (natural versus natural and synthetic) found in the Defendant's Product. Specifically, respondents were asked to imagine in both Conditions that they were shopping for multivitamin dietary supplements and saw the following product on the shelf. They were asked to examine the product label, then to "indicate which of the following statements comes closest to your understanding of what the product label is communicating about the ingredients included in the fruit bites multivitamins. The product labels indicate that the fruit bites multivitamins contain…"

152. Respondents were given the closed-ended answer options of, "Only natural ingredients," "Both natural and synthetic ingredients," "only synthetic ingredients," "other," "Don't know," and "The product label does not communicate any information about the type of ingredients included in the fruit bites multivitamins."

153. The first three options (only natural flavorings; only artificial flavorings; both natural and artificial flavorings) were presented in random order to prevent any bias occurring from order effects.

154. We chose to use a closed-ended rather than an open-ended question format based on the psychology of how individuals respond to questionnaire-based research (Bradburn et al. 2004, Tourangeau et al. 2000, Dillman et al. 2014). Closed-ended questions are those that articulate all

possible choices that respondents can choose from. Open-ended questions do not have specified answer choices, instead leaving a space for respondents to write an answer in their own words. Closed-ended questions are less cognitively burdensome than are open-ended questions and thus easier for respondents to answer accurately. Since respondents vary in their levels of interest in the survey, literacy, and ability to put their thoughts into words, they will also vary in their ability to give complete, accurate, and valid answers to an open-ended question.

155.  Closed-ended questions are therefore more accurate, reliable, and valid if they are created to have mutually exclusive and exhaustive options that are non-biasing. Mutually exclusive options means that answer categories do not overlap (only one answer can be logically chosen, e.g. "X" and "Not X" are mutually exclusive). Exhaustive options are ones that cover all possibilities of responses a respondent might give, so that respondents can accurately choose a statement that describes their view (typically done by including an "other" or "None of these" option).

156.  We follow Diamond (2011) in using a "quasi-filter" method of presenting all options for respondents to choose from, including a "don't know" and/or "not enough information" option in the same closed-ended question (pp. 250-251). This method is preferred to minimize both under-reporting and over-reporting of substantive answers compared to answers of "don't know" and/or "not enough information."

157.  For our analysis, we have been asked to assume that the Defendant's Product uses natural and synthetic ingredients in the fruit bites multivitamin. Consequently, if consumers perceive that the product contains only natural ingredients, it indicates consumer confusion that may be associated with the product labeling. It is important to measure confusion in an unbiased fashion. We therefore included four possible ingredient combinations (natural ingredients only,

synthetic ingredients flavorings only, natural ingredients and synthetic ingredients, a different source) as well as an option indicating that the product label does not communicate anything about the ingredients in included in the fruit bites multivitamins, to ensure that respondents who have inaccurate beliefs about the type of ingredients included in the product but do not believe that only natural ingredients are used in the fruit bites multivitamins were able to express their beliefs. Including both an option indicating that the product label does not communicate anything about the type of ingredients in the product and an "other" option also ensures that our answer categories were exhaustive.

158.  In our analysis, we examine the proportion of individuals who believe that only natural ingredients were used in the product compared to all others who answered the question. This allows us to separate the percentage of respondents who were confused in a way that is potentially indicative of label confusion from those who were not. Due to the numerous options present for respondents to select, we are confident that our response options provide an unbiased and meaningful measure of consumer confusion.

159.  Conditions 1 and 2 are presented in turn below.

Now please imagine that you are shopping for **vitamin dietary supplements** and see the following products on display. Please take a moment to examine the following product labels.



## Supplement Facts

Serving Size: 2 bites
Servings Per Container: 30

| | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 15 | |
| Total Carbohydrate | 3 g | 1%* |
| Total Sugars | 3 g | ** |
| Includes 1g Added Sugars | | 2%* |
| Vitamin A (as retinyl palmitate) | 300 mcg | 33% |
| Vitamin D (as cholecalciferol) | 15 mcg (600 IU) | 75% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 16 mg | 100% |
| Vitamin B$_6$ (as pyridoxine hydrochloride) | 1.3 mg | 76% |
| Vitamin B$_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 2.2 mg | 20% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Juice Concentrate, Apple Puree Concentrate, Water, Citrus Fiber, Pectin, Natural Flavor, High Oleic Sunflower Oil.

   

## Supplement Facts

Serving Size: 2 bites
Servings Per Container: 30

| | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 15 | |
| Total Carbohydrate | 3 g | 1% * |
|   Total Sugars | 3 g | ** |
|     Includes 1g Added Sugars | | 2% * |
| Vitamin A (as retinyl palmitate) | 240 mcg | 27% |
| Vitamin D (as cholecalciferol) | 15 mcg (600 IU) | 75% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 14 mg | 88% |
| Vitamin B$_6$ (as pyridoxine hydrochloride) | 1.3 mg | 76% |
| Vitamin B$_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 1.6 mg | 15% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Juice Concentrate, Apple Puree Concentrate,
Water, Citrus Fiber, Pectin, Natural Flavor, High Oleic Sunflower Oil.



## Supplement Facts

Serving Size: 2 bites
Servings Per Container: 30

| | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 15 | |
| Total Carbohydrate | 3 g | 1% * |
| Total Sugars | 3 g | ** |
| Includes 1g Added Sugars | | 2% * |
| Vitamin A (as retinyl palmitate) | 300 mcg | 33% |
| Vitamin D (as cholecalciferol) | 20 mcg (800 IU) | 100% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 16 mg | 100% |
| Vitamin B$_6$ (as pyridoxine hydrochloride) | 1.7 mg | 100% |
| Vitamin B$_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 2.2 mg | 20% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Juice Concentrate, Apple Puree Concentrate, Water, Citrus Fiber, Pectin, Natural Flavor, High Oleic Sunflower Oil.



## Supplement Facts

Serving Size: 2 bites
Servings Per Container: 30

| | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 10 | |
| Total Carbohydrate | 2 g | < 1%* |
|   Total Sugars | 2 g | ** |
|     Includes 1g Added Sugars | | 2%* |
| Vitamin A (as retinyl palmitate) | 240 mcg | 27% |
| Vitamin D (as cholecalciferol) | 20 mcg (800 IU) | 100% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 14 mg | 88% |
| Vitamin $B_6$ (as pyridoxine hydrochloride) | 1.5 mg | 88% |
| Vitamin $B_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 2 mg | 18% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Puree Concentrate, Apple Juice Concentrate, Pectin, Citrus Fiber, Natural Flavor, Water, High Oleic Sunflower Oil.

Based on the product labels that you just saw, including the language "NATURAL FRUIT BITES MULTIVITAMIN," please indicate which of the following statements comes closest to your understanding of what, if anything, the product labels are communicating about the ingredients included in the fruit bites multivitamins.

The product labels indicate that the fruit bites multivitamins contain…

Only natural ingredients

Both natural and synthetic ingredients

Only synthetic ingredients

Other

Don't know

The product label does not communicate any information about the type of ingredients included in the fruit bites multivitamins

Now please imagine that you are shopping for **vitamin dietary supplements** and see the following products on display. Please take a moment to examine the following product labels.



## Supplement Facts

Serving Size: 2 bites
Servings Per Container: 30

|  | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 15 |  |
| Total Carbohydrate | 3 g | 1%* |
| Total Sugars | 3 g | ** |
| Includes 1g Added Sugars |  | 2%* |
| Vitamin A (as retinyl palmitate) | 300 mcg | 33% |
| Vitamin D (as cholecalciferol) | 15 mcg (600 IU) | 75% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 16 mg | 100% |
| Vitamin $B_6$ (as pyridoxine hydrochloride) | 1.3 mg | 76% |
| Vitamin $B_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 2.2 mg | 20% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Juice Concentrate, Apple Puree Concentrate, Water, Citrus Fiber, Pectin, Natural Flavor, High Oleic Sunflower Oil.






## Supplement Facts

Serving Size: 2 bites
Servings Per Container: 30

| | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 15 | |
| Total Carbohydrate | 3 g | 1% * |
|   Total Sugars | 3 g | * * |
|     Includes 1g Added Sugars | | 2% * |
| Vitamin A (as retinyl palmitate) | 240 mcg | 27% |
| Vitamin D (as cholecalciferol) | 15 mcg (600 IU) | 75% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 14 mg | 88% |
| Vitamin B6 (as pyridoxine hydrochloride) | 1.3 mg | 76% |
| Vitamin B12 (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 1.6 mg | 15% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Juice Concentrate, Apple Puree Concentrate, Water, Citrus Fiber, Pectin, Natural Flavor, High Oleic Sunflower Oil.






47

## Supplement Facts

Serving Size: 2 bites
Servings Per Container: 30

|  | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 15 | |
| Total Carbohydrate | 3 g | 1% * |
| Total Sugars | 3 g | ** |
| Includes 1g Added Sugars | | 2% * |
| Vitamin A (as retinyl palmitate) | 300 mcg | 33% |
| Vitamin D (as cholecalciferol) | 20 mcg (800 IU) | 100% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 16 mg | 100% |
| Vitamin $B_6$ (as pyridoxine hydrochloride) | 1.7 mg | 100% |
| Vitamin $B_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 2.2 mg | 20% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Juice Concentrate, Apple Puree Concentrate, Water, Citrus Fiber, Pectin, Natural Flavor, High Oleic Sunflower Oil.



## Supplement Facts

Serving Size: 2 bites
Servings Per Container: 30

| | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 15 | |
| Total Carbohydrate | 3 g | 1% * |
|    Total Sugars | 3 g | ** |
|       Includes 1g Added Sugars | | 2% * |
| Vitamin A (as retinyl palmitate) | 240 mcg | 27% |
| Vitamin D (as cholecalciferol) | 20 mcg (800 IU) | 100% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 14 mg | 88% |
| Vitamin $B_6$ (as pyridoxine hydrochloride) | 1.5 mg | 88% |
| Vitamin $B_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 1.6 mg | 15% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Juice Concentrate, Apple Puree Concentrate, Water, Citrus Fiber, Pectin, Natural Flavor, High Oleic Sunflower Oil.

Based on the product labels that you just saw, including the language "NATURAL FRUIT BITES MULTIVITAMIN," please indicate which of the following statements comes closest to your understanding of what, if anything, the product labels are communicating about the ingredients included in the fruit bites multivitamins.

The product labels indicate that the fruit bites multivitamins contain…

Only natural ingredients

Both natural and synthetic ingredients

Only synthetic ingredients

Other

Don't know

The product label does not communicate any information about the type of ingredients included in the fruit bites multivitamins

160.  In addition, we do not simply report levels of confusion in one condition, but test whether this amount of confusion differs for Bayer versus a fictional brand, and for the original label versus an edited one that removes the phrase "Natural" from the product label. In Conditions 3 and 4, we modified Label A and Label B via digital graphical editing software to remove the word "Natural" from the product labels. This type of editing for comparison of product labels with and without a given feature is best practices for experiments of this type.[7]

161.  By comparing the percentage of individuals who believe that only natural ingredients were included in the fruit bites multivitamins for Condition 1 versus Condition 3, and Condition 2 versus Condition 4, we can statistically assess the importance of including the word "Natural" on the product label versus not including the word "Natural" on the Product label for both Labels A and B.

---

[7] Per Diamond and Swann (2012), best practices for a control cell to test false advertising are as follows: "In the test cell, the respondents see the advertising as it exists. In the control cell(s), the respondents are shown either a modified version of the original advertisement or, in some cases, another real advertisement. Where modified ads are shown, they are typically designed to directly refute the claimed false inference. For example, a disclaimer that appears less than prominently in the original ad may be modified to make the disclaimer much more prominent in the control cell ad...In a survey the modified advertisement is used only to estimate the survey artifacts, and the difference between the defendant's advertisement and a modified advertisement can be a reliable "net of noise" predictor of real-world perceptions." (p. 228)

Now please imagine that you are shopping for **vitamin dietary supplements** and see the following products on display. Please take a moment to examine the following product labels.



## Supplement Facts
Serving Size: 2 bites
Servings Per Container: 30

|  | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 15 |  |
| Total Carbohydrate | 3 g | 1% * |
| Total Sugars | 3 g | ** |
| Includes 1g Added Sugars |  | 2% * |
| Vitamin A (as retinyl palmitate) | 300 mcg | 33% |
| Vitamin D (as cholecalciferol) | 15 mcg (600 IU) | 75% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 16 mg | 100% |
| Vitamin $B_6$ (as pyridoxine hydrochloride) | 1.3 mg | 76% |
| Vitamin $B_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 2.2 mg | 20% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Juice Concentrate, Apple Puree Concentrate, Water, Citrus Fiber, Pectin, Natural Flavor, High Oleic Sunflower Oil.

   

## Supplement Facts

Serving Size: 2 bites
Servings Per Container: 30

| | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 15 | |
| Total Carbohydrate | 3 g | 1%* |
| Total Sugars | 3 g | ** |
| Includes 1g Added Sugars | | 2%* |
| Vitamin A (as retinyl palmitate) | 240 mcg | 27% |
| Vitamin D (as cholecalciferol) | 15 mcg (600 IU) | 75% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 14 mg | 88% |
| Vitamin B$_6$ (as pyridoxine hydrochloride) | 1.3 mg | 76% |
| Vitamin B$_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 1.6 mg | 15% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Juice Concentrate, Apple Puree Concentrate, Water, Citrus Fiber, Pectin, Natural Flavor, High Oleic Sunflower Oil.

   

## Supplement Facts

Serving Size: 2 bites
Servings Per Container: 30

|  | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 15 | |
| Total Carbohydrate | 3 g | 1% * |
| Total Sugars | 3 g | ** |
| Includes 1g Added Sugars | | 2% * |
| Vitamin A (as retinyl palmitate) | 300 mcg | 33% |
| Vitamin D (as cholecalciferol) | 20 mcg (800 IU) | 100% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 16 mg | 100% |
| Vitamin $B_6$ (as pyridoxine hydrochloride) | 1.7 mg | 100% |
| Vitamin $B_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 2.2 mg | 20% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Juice Concentrate, Apple Puree Concentrate, Water, Citrus Fiber, Pectin, Natural Flavor, High Oleic Sunflower Oil.



**Supplement Facts**
Serving Size: 2 bites
Servings Per Container: 30

| | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 10 | |
| Total Carbohydrate | 2 g | < 1%* |
|   Total Sugars | 2 g | ** |
|     Includes 1g Added Sugars | | 2%* |
| Vitamin A (as retinyl palmitate) | 240 mcg | 27% |
| Vitamin D (as cholecalciferol) | 20 mcg (800IU) | 100% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 14 mg | 88% |
| Vitamin $B_6$ (as pyridoxine hydrochloride) | 1.5 mg | 88% |
| Vitamin $B_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 2 mg | 18% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Puree Concentrate, Apple Juice Concentrate,
Pectin, Citrus Fiber, Natural Flavor, Water, High Oleic Sunflower Oil.

Based on the product labels that you just saw, including the language "FRUIT BITES
MULTIVITAMIN," please indicate which of the following statements comes closest to your
understanding of what, if anything, the product labels are communicating about the
ingredients included in the fruit bites multivitamins.

The product labels indicate that the fruit bites multivitamins contain…

Only natural ingredients

Both natural and synthetic ingredients

Only synthetic ingredients

Other

Don't know

The product label does not communicate any information about the type of ingredients included
in the fruit bites multivitamins

Now please imagine that you are shopping for **vitamin dietary supplements** and see the following products on display. Please take a moment to examine the following product labels.



## Supplement Facts

Serving Size: 2 bites
Servings Per Container: 30

|  | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 15 |  |
| Total Carbohydrate | 3 g | 1%* |
| Total Sugars | 3 g | ** |
| Includes 1g Added Sugars |  | 2%* |
| Vitamin A (as retinyl palmitate) | 300 mcg | 33% |
| Vitamin D (as cholecalciferol) | 15 mcg (600 IU) | 75% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 16 mg | 100% |
| Vitamin $B_6$ (as pyridoxine hydrochloride) | 1.3 mg | 76% |
| Vitamin $B_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 2.2 mg | 20% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Juice Concentrate, Apple Puree Concentrate, Water, Citrus Fiber, Pectin, Natural Flavor, High Oleic Sunflower Oil.

   

## Supplement Facts

Serving Size: 2 bites
Servings Per Container: 30

| | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 15 | |
| Total Carbohydrate | 3 g | 1% * |
| Total Sugars | 3 g | ** |
| Includes 1g Added Sugars | | 2% * |
| Vitamin A (as retinyl palmitate) | 240 mcg | 27% |
| Vitamin D (as cholecalciferol) | 15 mcg (600 IU) | 75% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 14 mg | 88% |
| Vitamin $B_6$ (as pyridoxine hydrochloride) | 1.3 mg | 76% |
| Vitamin $B_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 1.6 mg | 15% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Juice Concentrate, Apple Puree Concentrate, Water, Citrus Fiber, Pectin, Natural Flavor, High Oleic Sunflower Oil.

   

## Supplement Facts

Serving Size: 2 bites
Servings Per Container: 30

| | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 15 | |
| Total Carbohydrate | 3 g | 1%* |
| Total Sugars | 3 g | ** |
| Includes 1g Added Sugars | | 2%* |
| Vitamin A (as retinyl palmitate) | 300 mcg | 33% |
| Vitamin D (as cholecalciferol) | 20 mcg (800 IU) | 100% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 16 mg | 100% |
| Vitamin B6 (as pyridoxine hydrochloride) | 1.7 mg | 100% |
| Vitamin B12 (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 2.2 mg | 20% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Juice Concentrate, Apple Puree Concentrate, Water, Citrus Fiber, Pectin, Natural Flavor, High Oleic Sunflower Oil.





**Supplement Facts**
Serving Size: 2 bites
Servings Per Container: 30

| | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 15 | |
| Total Carbohydrate | 3 g | 1% * |
| Total Sugars | 3 g | ** |
| Includes 1g Added Sugars | | 2% * |
| Vitamin A (as retinyl palmitate) | 240 mcg | 27% |
| Vitamin D (as cholecalciferol) | 20 mcg (800 IU) | 100% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 14 mg | 88% |
| Vitamin $B_6$ (as pyridoxine hydrochloride) | 1.5 mg | 88% |
| Vitamin $B_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 1.6 mg | 15% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Juice Concentrate, Apple Puree Concentrate, Water, Citrus Fiber, Pectin, Natural Flavor, High Oleic Sunflower Oil.

Based on the product labels that you just saw, including the language "FRUIT BITES MULTIVITAMIN," please indicate which of the following statements comes closest to your understanding of what, if anything, the product labels are communicating about the ingredients included in the fruit bites multivitamins.

The product labels indicate that the fruit bites multivitamins contain…

Only natural ingredients

Both natural and synthetic ingredients

Only synthetic ingredients

Other

Don't know

The product label does not communicate any information about the type of ingredients included in the fruit bites multivitamins

162.   We next broaden our experiment to test whether the Product has different or similar levels of confusion to a fake brand. This allows us to test whether there is a unique brand effect

for Bayer One a Day products. As such, Condition 5 is the same as Condition 1 and Condition 6 is the same as Condition 2but each uses the fictitious "First Choice" brand and image. Since this brand does not exist, consumers will have no brand knowledge of what types of ingredients are used in the multivitamin, and thus it is useful to establish a baseline for the amount of confusion to be expected when a brand uses this wording on a product label to describe its fruit bites multivitamin.

Now please imagine that you are shopping for **vitamin dietary supplements** and see the following products on display. Please take a moment to examine the following product labels.



## Supplement Facts

Serving Size: 2 bites
Servings Per Container: 30

| | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 15 | |
| Total Carbohydrate | 3 g | 1% * |
|   Total Sugars | 3 g | ** |
|     Includes 1g Added Sugars | | 2% * |
| Vitamin A (as retinyl palmitate) | 300 mcg | 33% |
| Vitamin D (as cholecalciferol) | 15 mcg (600 IU) | 75% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 16 mg | 100% |
| Vitamin $B_6$ (as pyridoxine hydrochloride) | 1.3 mg | 76% |
| Vitamin $B_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 2.2 mg | 20% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Juice Concentrate, Apple Puree Concentrate, Water, Citrus Fiber, Pectin, Natural Flavor, High Oleic Sunflower Oil.






## Supplement Facts

Serving Size: 2 bites
Servings Per Container: 30

| | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 15 | |
| Total Carbohydrate | 3 g | 1% * |
| Total Sugars | 3 g | ** |
| Includes 1g Added Sugars | | 2% * |
| Vitamin A (as retinyl palmitate) | 240 mcg | 27% |
| Vitamin D (as cholecalciferol) | 15 mcg (600 IU) | 75% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 14 mg | 88% |
| Vitamin B$_6$ (as pyridoxine hydrochloride) | 1.3 mg | 76% |
| Vitamin B$_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 1.6 mg | 15% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Juice Concentrate, Apple Puree Concentrate, Water, Citrus Fiber, Pectin, Natural Flavor, High Oleic Sunflower Oil.



## Supplement Facts

Serving Size: 2 bites
Servings Per Container: 30

|  | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 15 | |
| Total Carbohydrate | 3 g | 1% * |
|   Total Sugars | 3 g | ** |
|     Includes 1g Added Sugars | | 2% * |
| Vitamin A (as retinyl palmitate) | 300 mcg | 33% |
| Vitamin D (as cholecalciferol) | 20 mcg (800 IU) | 100% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 16 mg | 100% |
| Vitamin $B_6$ (as pyridoxine hydrochloride) | 1.7 mg | 100% |
| Vitamin $B_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 2.2 mg | 20% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Juice Concentrate, Apple Puree Concentrate, Water, Citrus Fiber, Pectin, Natural Flavor, High Oleic Sunflower Oil.



## Supplement Facts

Serving Size: 2 bites
Servings Per Container: 30

| | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 10 | |
| Total Carbohydrate | 2 g | < 1%* |
|   Total Sugars | 2 g | ** |
|     Includes 1g Added Sugars | | 2%* |
| Vitamin A (as retinyl palmitate) | 240 mcg | 27% |
| Vitamin D (as cholecalciferol) | 20 mcg (800IU) | 100% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 14 mg | 88% |
| Vitamin B$_6$ (as pyridoxine hydrochloride) | 1.5 mg | 88% |
| Vitamin B$_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 2 mg | 18% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Puree Concentrate, Apple Juice Concentrate, Pectin, Citrus Fiber, Natural Flavor, Water, High Oleic Sunflower Oil.

Based on the product labels that you just saw, including the language "NATURAL FRUIT BITES MULTIVITAMIN," please indicate which of the following statements comes closest to your understanding of what, if anything, the product labels are communicating about the ingredients included in the fruit bites multivitamins.

The product labels indicate that the fruit bites multivitamins contain…

Only natural ingredients

Both natural and synthetic ingredients

Only synthetic ingredients

Other

Don't know

The product label does not communicate any information about the type of ingredients included in the fruit bites multivitamins

Now please imagine that you are shopping for **vitamin dietary supplements** and see the
following products on display. Please take a moment to examine the following product
labels.



## Supplement Facts

Serving Size: 2 bites
Servings Per Container: 30

|  | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 15 | |
| Total Carbohydrate | 3 g | 1% * |
| Total Sugars | 3 g | ** |
| Includes 1g Added Sugars | | 2% * |
| Vitamin A (as retinyl palmitate) | 300 mcg | 33% |
| Vitamin D (as cholecalciferol) | 15 mcg (600 IU) | 75% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 16 mg | 100% |
| Vitamin B$_6$ (as pyridoxine hydrochloride) | 1.3 mg | 76% |
| Vitamin B$_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 2.2 mg | 20% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Juice Concentrate, Apple Puree Concentrate,
Water, Citrus Fiber, Pectin, Natural Flavor, High Oleic Sunflower Oil.

   

## Supplement Facts

Serving Size: 2 bites
Servings Per Container: 30

|  | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 15 | |
| Total Carbohydrate | 3 g | 1% * |
| Total Sugars | 3 g | ** |
| Includes 1g Added Sugars | | 2% * |
| Vitamin A (as retinyl palmitate) | 240 mcg | 27% |
| Vitamin D (as cholecalciferol) | 15 mcg (600 IU) | 75% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 14 mg | 88% |
| Vitamin B$_6$ (as pyridoxine hydrochloride) | 1.3 mg | 76% |
| Vitamin B$_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 1.6 mg | 15% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Juice Concentrate, Apple Puree Concentrate, Water, Citrus Fiber, Pectin, Natural Flavor, High Oleic Sunflower Oil.



## Supplement Facts

Serving Size: 2 bites
Servings Per Container: 30

| | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 15 | |
| Total Carbohydrate | 3 g | 1%* |
| Total Sugars | 3 g | ** |
| Includes 1g Added Sugars | | 2%* |
| Vitamin A (as retinyl palmitate) | 300 mcg | 33% |
| Vitamin D (as cholecalciferol) | 20 mcg (800 IU) | 100% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 16 mg | 100% |
| Vitamin B$_6$ (as pyridoxine hydrochloride) | 1.7 mg | 100% |
| Vitamin B$_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 2.2 mg | 20% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Juice Concentrate, Apple Puree Concentrate,
Water, Citrus Fiber, Pectin, Natural Flavor, High Oleic Sunflower Oil.








**Supplement Facts**
Serving Size: 2 bites
Servings Per Container: 30

| | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 15 | |
| Total Carbohydrate | 3 g | 1%* |
| Total Sugars | 3 g | ** |
| Includes 1g Added Sugars | | 2%* |
| Vitamin A (as retinyl palmitate) | 240 mcg | 27% |
| Vitamin D (as cholecalciferol) | 20 mcg (800 IU) | 100% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 14 mg | 88% |
| Vitamin B$_6$ (as pyridoxine hydrochloride) | 1.5 mg | 88% |
| Vitamin B$_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 1.6 mg | 15% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Juice Concentrate, Apple Puree Concentrate, Water, Citrus Fiber, Pectin, Natural Flavor, High Oleic Sunflower Oil.

Based on the product labels that you just saw, including the language "NATURAL FRUIT BITES MULTIVITAMIN," please indicate which of the following statements comes closest to your understanding of what, if anything, the product labels are communicating about the ingredients included in the fruit bites multivitamins.

The product labels indicate that the fruit bites multivitamins contain…

Only natural ingredients

Both natural and synthetic ingredients

Only synthetic ingredients

Other

Don't know

The product label does not communicate any information about the type of ingredients included in the fruit bites multivitamins

163.   Similarly, Conditions 7 and 7 are identical to Conditions 3 and 4, respectively, except using the fictional "First Choice" brand and image, as shown below.

67

## Supplement Facts

Serving Size: 2 bites
Servings Per Container: 30

|  | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 15 |  |
| Total Carbohydrate | 3 g | 1% * |
|   Total Sugars | 3 g | ** |
|     Includes 1g Added Sugars |  | 2% * |
| Vitamin A (as retinyl palmitate) | 240 mcg | 27% |
| Vitamin D (as cholecalciferol) | 15 mcg (600 IU) | 75% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 14 mg | 88% |
| Vitamin $B_6$ (as pyridoxine hydrochloride) | 1.3 mg | 76% |
| Vitamin $B_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 1.6 mg | 15% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Juice Concentrate, Apple Puree Concentrate, Water, Citrus Fiber, Pectin, Natural Flavor, High Oleic Sunflower Oil.



## Supplement Facts

Serving Size: 2 bites
Servings Per Container: 30

|  | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 15 | |
| Total Carbohydrate | 3 g | 1%* |
| Total Sugars | 3 g | ** |
| Includes 1g Added Sugars | | 2%* |
| Vitamin A (as retinyl palmitate) | 300 mcg | 33% |
| Vitamin D (as cholecalciferol) | 20 mcg (800 IU) | 100% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 16 mg | 100% |
| Vitamin $B_6$ (as pyridoxine hydrochloride) | 1.7 mg | 100% |
| Vitamin $B_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 2.2 mg | 20% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Juice Concentrate, Apple Puree Concentrate, Water, Citrus Fiber, Pectin, Natural Flavor, High Oleic Sunflower Oil.



## Supplement Facts

Serving Size: 2 bites
Servings Per Container: 30

| | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 10 | |
| Total Carbohydrate | 2 g | < 1%* |
| Total Sugars | 2 g | ** |
| Includes 1g Added Sugars | | 2%* |
| Vitamin A (as retinyl palmitate) | 240 mcg | 27% |
| Vitamin D (as cholecalciferol) | 20 mcg (800IU) | 100% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 14 mg | 88% |
| Vitamin $B_6$ (as pyridoxine hydrochloride) | 1.5 mg | 88% |
| Vitamin $B_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 2 mg | 18% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Puree Concentrate, Apple Juice Concentrate, Pectin, Citrus Fiber, Natural Flavor, Water, High Oleic Sunflower Oil.

Based on the product labels that you just saw, including the language "FRUIT BITES MULTIVITAMIN," please indicate which of the following statements comes closest to your understanding of what, if anything, the product labels are communicating about the ingredients included in the fruit bites multivitamins.

The product labels indicate that the fruit bites multivitamins contain…

| |
|---|
| Only natural ingredients |

| |
|---|
| Both natural and synthetic ingredients |

| |
|---|
| Only synthetic ingredients |

| |
|---|
| Other |

| |
|---|
| Don't know |

| |
|---|
| The product label does not communicate any information about the type of ingredients included in the fruit bites multivitamins |

Now please imagine that you are shopping for **vitamin dietary supplements** and see the following products on display. Please take a moment to examine the following product labels.



## Supplement Facts

Serving Size: 2 bites
Servings Per Container: 30

| | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 15 | |
| Total Carbohydrate | 3 g | 1% * |
|   Total Sugars | 3 g | ** |
|     Includes 1g Added Sugars | | 2% * |
| Vitamin A (as retinyl palmitate) | 300 mcg | 33% |
| Vitamin D (as cholecalciferol) | 15 mcg (600 IU) | 75% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 16 mg | 100% |
| Vitamin $B_6$ (as pyridoxine hydrochloride) | 1.3 mg | 76% |
| Vitamin $B_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 2.2 mg | 20% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Juice Concentrate, Apple Puree Concentrate, Water, Citrus Fiber, Pectin, Natural Flavor, High Oleic Sunflower Oil.





## Supplement Facts

Serving Size: 2 bites
Servings Per Container: 30

|  | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 15 | |
| Total Carbohydrate | 3 g | 1% * |
|   Total Sugars | 3 g | ** |
|     Includes 1g Added Sugars | | 2% * |
| Vitamin A (as retinyl palmitate) | 240 mcg | 27% |
| Vitamin D (as cholecalciferol) | 15 mcg (600 IU) | 75% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 14 mg | 88% |
| Vitamin $B_6$ (as pyridoxine hydrochloride) | 1.3 mg | 76% |
| Vitamin $B_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 1.6 mg | 15% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Juice Concentrate, Apple Puree Concentrate, Water, Citrus Fiber, Pectin, Natural Flavor, High Oleic Sunflower Oil.






## Supplement Facts

Serving Size: 2 bites
Servings Per Container: 30

| | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 15 | |
| Total Carbohydrate | 3 g | 1% * |
| Total Sugars | 3 g | ** |
| Includes 1g Added Sugars | | 2% * |
| Vitamin A (as retinyl palmitate) | 300 mcg | 33% |
| Vitamin D (as cholecalciferol) | 20 mcg (800 IU) | 100% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 16 mg | 100% |
| Vitamin $B_6$ (as pyridoxine hydrochloride) | 1.7 mg | 100% |
| Vitamin $B_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 2.2 mg | 20% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Juice Concentrate, Apple Puree Concentrate, Water, Citrus Fiber, Pectin, Natural Flavor, High Oleic Sunflower Oil.






## Supplement Facts

Serving Size: 2 bites
Servings Per Container: 30

| | Amount Per Serving | % Daily Value |
|---|---|---|
| Calories | 15 | |
| Total Carbohydrate | 3 g | 1%* |
|   Total Sugars | 3 g | ** |
|     Includes 1g Added Sugars | | 2%* |
| Vitamin A (as retinyl palmitate) | 240 mcg | 27% |
| Vitamin D (as cholecalciferol) | 20 mcg (800 IU) | 100% |
| Vitamin E (as dl-alpha-tocopheryl acetate) | 4 mg | 27% |
| Niacin (as niacinamide) | 14 mg | 88% |
| Vitamin $B_6$ (as pyridoxine hydrochloride) | 1.5 mg | 88% |
| Vitamin $B_{12}$ (as cyanocobalamin) | 2.4 mcg | 100% |
| Biotin (as D-biotin) | 30 mcg | 100% |
| Iodine (as potassium iodide) | 30 mcg | 20% |
| Zinc (as zinc sulfate) | 1.6 mg | 15% |
| Potassium (as potassium iodide) | 5 mg | <1% |

*Percent Daily Values are based on a 2,000 calorie diet.
**Daily Value not established.

**Other Ingredients:** Apple Juice Concentrate, Apple Puree Concentrate, Water, Citrus Fiber, Pectin, Natural Flavor, High Oleic Sunflower Oil.

Based on the product labels that you just saw, including the language "FRUIT BITES MULTIVITAMIN," please indicate which of the following statements comes closest to your understanding of what, if anything, the product labels are communicating about the ingredients included in the fruit bites multivitamins.

The product labels indicate that the fruit bites multivitamins contain…

| |
|---|
| Only natural ingredients |

| |
|---|
| Both natural and synthetic ingredients |

| |
|---|
| Only synthetic ingredients |

| |
|---|
| Other |

| |
|---|
| Don't know |

| |
|---|
| The product label does not communicate any information about the type of ingredients included in the fruit bites multivitamins |

E. Experiment 2: General Preference

164. In our second experiment, we assessed the extent to which consumers preferred to purchase fruit bites multivitamins that only contained natural ingredients versus fruit bites multivitamins that contained both natural and synthetic ingredients. This experiment had two conditions. In both conditions, consumers were given the following instructions: "Now please imagine that you are going to purchase multivitamin dietary supplements. You enter the store where you typically purchase vitamins and see two brands of multivitamin dietary supplements for sale. Please imagine that they are called VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B. These are the only brands of multivitamin dietary supplements available, and you do not have time to go to a different store. Please imagine that VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B are the same price, contain the same vitamins, and are identical in

76

every way except for one aspect."

165. In Condition 1 of this experiment, respondents were then told, "Specifically, VITAMIN FRUIT BITES A contains only natural ingredients, while VITAMIN FRUIT BITES B contains both natural and synthetic ingredients. Assuming that these were the only two brands of multivitamins available, would you prefer to purchase VITAMIN FRUIT BITES A, VITAMIN FRUIT BITES B, or would you not purchase either of them?"

166. In Condition 2, these flavor options were reversed, as follows: "Specifically, VITAMIN FRUIT BITES A contains both natural and synthetic ingredients, while VITAMIN FRUIT BITES B contains only natural ingredients. Assuming that these were the only two brands of multivitamins available, would you prefer to purchase VITAMIN FRUIT BITES A, VITAMIN FRUIT BITES B, or would you not purchase either of them?"

167. By randomizing the order in which respondents were exposed to the different types of ingredients, and whether they were matched with the "A" or "B" brand, we remove the possibility of bias due to order effects.

168. In each of these two conditions, respondents were shown a table with relevant characteristics of the product packages in question, including product name, price, serving size, count, vitamins included, and types of ingredients. The product price was copied from an online retailer for Bayer One a Day Fruit Bites products to ensure external validity of the experiment. Other components of the label were drawn from images provided by counsel as representing the Product. For answer choices, respondents were able to select that they "Would purchase Vitamin Fruit Bites A," "Would purchase Vitamin Fruit Bites B," "Would NOT purchase either of these options," or "Don't know." We included both a "would not purchase" and a "don't know" option in order to not artificially inflate the number of people selecting that they would purchase water

enhancers with one source of flavor over another.

169.  Conditions 1 and 2 for Experiment 2: General Preference are shown below in order.

Now please imagine that you are going to purchase multivitamin dietary supplements. You enter the store where you typically purchase vitamins and see two brands of multivitamin dietary supplements for sale. Please imagine that they are called VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B. These are the only brands of multivitamin dietary supplements available, and you do not have time to go to a different store.

Please imagine that VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B are the same price, contain the same vitamins, and are identical in every way except for one aspect. Specifically, VITAMIN FRUIT BITES A contains only natural ingredients, while VITAMIN FRUIT BITES B contains both natural and synthetic ingredients. Assuming that these were the only two brands of multivitamins available, would you prefer to purchase VITAMIN FRUIT BITES A, VITAMIN FRUIT BITES B, or would you not purchase either of them?

|  | Vitamin Fruit Bites A | Vitamin Fruit Bites B |
|---|---|---|
| Product | Multivitamin dietary supplement | Multivitamin dietary supplement |
| Price | $12.74 | $12.74 |
| Serving size | 2 fruit bites | 2 fruit bites |
| Count | 60 fruit bites | 60 fruit bites |
| Vitamins included | Vitamins A, D, E, B6, B12; Niacin; Biotin; Iodine; Zinc; Potassium | Vitamins A, D, E, B6, B12; Niacin; Biotin; Iodine; Zinc; Potassium |
| Type of ingredients | Only natural ingredients | Natural and synthetic ingredients |

Would purchase Vitamin Fruit Bites A

Would purchase Vitamin Fruit Bites B

Would NOT purchase either of these options

Don't know

78

Now please imagine that you are going to purchase multivitamin dietary supplements. You enter the store where you typically purchase vitamins and see two brands of multivitamin dietary supplements for sale. Please imagine that they are called VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B. These are the only brands of multivitamin dietary supplements available, and you do not have time to go to a different store.

Please imagine that VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B are the same price, contain the same vitamins, and are identical in every way except for one aspect. Specifically, VITAMIN FRUIT BITES A contains both natural and synthetic ingredients, while VITAMIN FRUIT BITES B contains only natural ingredients. Assuming that these were the only two brands of multivitamins available, would you prefer to purchase VITAMIN FRUIT BITES A, VITAMIN FRUIT BITES B, or would you not purchase either of them?

|  | Vitamin Fruit Bites A | Vitamin Fruit Bites B |
|---|---|---|
| Product | Multivitamin dietary supplement | Multivitamin dietary supplement |
| Price | $12.74 | $12.74 |
| Serving size | 2 fruit bites | 2 fruit bites |
| Count | 60 fruit bites | 60 fruit bites |
| Vitamins included | Vitamins A, D, E, B6, B12; Niacin; Biotin; Iodine; Zinc; Potassium | Vitamins A, D, E, B6, B12; Niacin; Biotin; Iodine; Zinc; Potassium |
| Type of ingredients | Natural and synthetic ingredients | Only natural ingredients |

Would purchase Vitamin Fruit Bites A

Would purchase Vitamin Fruit Bites B

Would NOT purchase either of these options

Don't know

F.    Experiment 3:  Bayer Label Preference

170.    We next assessed the extent to which consumers preferred to purchase Bayer One A Day Fruit Bites Multivitamin dietary supplements that were labeled as "Natural" versus Bayer One A Day Fruit Bites Multivitamin dietary supplements that were not labeled as "Natural." This

experiment had four conditions. Conditions 1 and 2 were based on Label A images, and conditions 3 and 4 were based on Label B images. In each condition, consumers were given the following instructions: "Now please imagine that you are going to purchase multivitamin dietary supplements. You enter the store where you typically purchase vitamins and see two varieties of Bayer One A Day Fruit Bites Multivitamin dietary supplements for sale, labeled VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B in the image below. These are the only brands of multivitamin dietary supplements available, and you do not have time to go to a different store. Please imagine that VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B are the same price, contain the same vitamins, and are identical in every way except for one aspect."

171.  In Conditions 1 and 3 of this experiment, respondents were then told, "Specifically, VITAMIN FRUIT BITES A is labeled as 'Natural,' while VITAMIN FRUIT BITES B is not labeled as 'Natural.' Assuming that these were the only two types of multivitamins available, would you prefer to purchase VITAMIN FRUIT BITES A, VITAMIN FRUIT BITES B, or would you not purchase either of them?"

172.  In Conditions 2 and 4, these flavor options were reversed, as follows: "Specifically, VITAMIN FRUIT BITES A is not labeled as 'Natural,' while VITAMIN FRUIT BITES B is labeled as 'Natural.' Assuming that these were the only two types of multivitamins available, would you prefer to purchase VITAMIN FRUIT BITES A, VITAMIN FRUIT BITES B, or would you not purchase either of them?"

173.  By randomizing the order in which respondents were exposed to the different types of ingredients, and whether they were matched with the "A" or "B" brand, we remove the possibility of bias due to order effects.

174.  In each of these four conditions, respondents were shown images of a Bayer One a

Day Fruit Bites Multivitamin dietary supplement label with both the original label and a label edited to remove the word "Natural" from the label. Each individual in the experiment was matched to a set of images for an official label for Bayer One a Day Fruit Bites Multivitamin Dietary Supplements based on demographic age and gender information previously provided in the survey screening portion (e.g. women age 50+ would see the Bayer One a Day Fruit Bites Multivitamin 50+ label). In conditions 1 and 2, individuals saw images based on Label A. In conditions 3 and 4, the individuals saw images based on Label B. The original images of real packaging of Bayer One a Day Fruit Bites Multivitamin were provided by Plaintiff's Counsel and ensure external validity of the experiment.

175.  For answer choices, respondents were able to select that they "Would purchase Vitamin Fruit Bites A," "Would purchase Vitamin Fruit Bites B," "Would NOT purchase either of these options," or "Don't know." We included both a "would not purchase" and a "don't know" option in order to not artificially inflate the number of people selecting that they would purchase water enhancers with one source of flavor over another.

176.  Conditions 1 and 2 for Experiment 3: Bayer Label Preference are shown below in order; as explained above, respondents only saw one of the four sets of labels presented below in each condition.

Now please imagine that you are going to purchase multivitamin dietary supplements. You enter the store where you typically purchase vitamins and see two varieties of Bayer One A Day Fruit Bites Multivitamin dietary supplements for sale, labeled VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B in the image below. These are the only brands of multivitamin dietary supplements available, and you do not have time to go to a different store.

Please imagine that VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B are the same price, contain the same vitamins, and are identical in every way except for one aspect. Specifically, VITAMIN FRUIT BITES A is labeled as "Natural," while VITAMIN FRUIT BITES B is not labeled as "Natural." Assuming that these were the only two types of multivitamins available, would you prefer to purchase VITAMIN FRUIT BITES A, VITAMIN FRUIT BITES B, or would you not purchase either of them?



Vitamin A



Vitamin B





Vitamin A                                    Vitamin B





Vitamin A                                    Vitamin B




**Vitamin A**                **Vitamin B**

| |
|---|
| Would purchase Vitamin Fruit Bites A |

| |
|---|
| Would purchase Vitamin Fruit Bites B |

| |
|---|
| Would NOT purchase either of these options |

| |
|---|
| Don't know |

Now please imagine that you are going to purchase multivitamin dietary supplements. You enter the store where you typically purchase vitamins and see two varieties of Bayer One A Day Fruit Bites Multivitamin dietary supplements for sale, labeled VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B in the image below. These are the only brands of multivitamin dietary supplements available, and you do not have time to go to a different store.

Please imagine that VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B are the same price, contain the same vitamins, and are identical in every way except for one aspect. Specifically, VITAMIN FRUIT BITES A is not labeled as "Natural," while VITAMIN FRUIT BITES B is labeled as "Natural." Assuming that these were the only two types of multivitamins available, would you prefer to purchase VITAMIN FRUIT BITES A, VITAMIN FRUIT BITES B, or would you not purchase either of them?



**Vitamin A**



**Vitamin B**



**Vitamin A**



**Vitamin B**



**Vitamin A**



**Vitamin B**



**Vitamin A**　　　　　　　**Vitamin B**

| |
|---|
| Would purchase Vitamin Fruit Bites A |

| |
|---|
| Would purchase Vitamin Fruit Bites B |

| |
|---|
| Would NOT purchase either of these options |

| |
|---|
| Don't know |

177.  Conditions 3 and 4 for Experiment 3: Bayer Label Preference are shown below in order.

Now please imagine that you are going to purchase multivitamin dietary supplements. You enter the store where you typically purchase vitamins and see two varieties of Bayer One A Day Fruit Bites Multivitamin dietary supplements for sale, labeled VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B in the image below. These are the only brands of multivitamin dietary supplements available, and you do not have time to go to a different store.

Please imagine that VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B are the same price, contain the same vitamins, and are identical in every way except for one aspect. Specifically, VITAMIN FRUIT BITES A is labeled as "Natural," while VITAMIN FRUIT BITES B is not labeled as "Natural." Assuming that these were the only two types of multivitamins available, would you prefer to purchase VITAMIN FRUIT BITES A, VITAMIN FRUIT BITES B, or would you not purchase either of them?




Vitamin A                    Vitamin B





G. Demographics

178.   After responding to the experimental portion of the survey above, respondents were asked additional demographic questions. First, they were asked which brands of vitamin dietary supplements they had purchased in the last 12 months for their own, personal consumption. This question was asked to establish product category familiarity, as well as brand-specific familiarity. We were therefore able to test whether the answers to the experimental manipulations were

different for individuals who were purchasers versus non-purchasers of the Bayer brand.

179. The order of the brands listed before "Store brand" and "Other brand" was randomized to prevent any bias due to order effects. The "Other store brand" and "Other Brand" options were always displayed last, after the randomized other elements in the list. The list of products was compiled through market research on nationally known brands of vitamin dietary supplements sold by major retailers.

> What brands of vitamin dietary supplements have you purchased for your own personal use in the past 12 months? Please select all that apply.

Bayer One a Day

Thorne Research

MegaFood

Ritual

Nature Made

Optimum Nutrition

NOW

Centrum

Natural Factors

Olly

Vitafusion

Pure Encapsulations

Store brand

Other brand

180.  Next, respondents who indicated that they had purchased Bayer One a Day vitamin

products in the past 12 months were asked to indicate which specific vitamin products they had

purchased in the past 12 months for their own, personal use. The products were randomized in

order to prevent bias due to order effects. We were therefore able to test whether the answers to

the experimental manipulations were different for individuals who were purchasers versus non-

purchasers of Defendant's Product.

Which of the following Bayer One a Day vitamin products did you purchase for your
personal use in the past 12 months? Please select all that apply.

Fruit Bites Multivitamin

VitaCraves Gummies

Postnatal Complete Multivitamin

Prenatal Complete Multivitamin

Multi+ Vitamin

Energy Multivitamin

Complete Multivitamin

Proactive Multivitamin

Other Bayer One a Day vitamin product

181.  Next, respondents were asked to report their education level, as this was used as a

control variable in our analysis.



182.   Next, we asked respondents to report their household income, as follows. This was

used as a control variable in our analysis.

What was your total household income before taxes during the past 12 months?

| Less than $25,000 |
| $25,000 to $49,999 |
| $50,000 to $74,999 |
| $75,000 to $99,999 |
| $100,000 to $149,999 |
| $150,000 to $199,999 |
| $200,000 or more |
| Don't know |
| Prefer not to say |

183.   We then asked respondents whether or not they had read, seen, or heard any news

regarding the Bayer Corporation in the last 30 days. This variable was used as a control, to assess

whether awareness of the lawsuit or other news about Bayer Corporation impacted respondents'

answers to the survey experiment.

Outside of this survey, have you read, seen, or heard any news regarding Bayer Corporation in the last 30 days?

Yes

No

Don't know

184.  Finally, respondents were allowed to write comments or questions in an open-ended comment box. This allowed respondents to comment on the experiment or identify for the researchers if any problems or issues had occurred during the survey.



If you have any other comments or questions about this survey, please enter them here.

## VIII. ASSESSMENT OF DATA QUALITY

185.  On average, respondents took 290.75 seconds (4.8 minutes) to complete the survey. This is not unduly long or burdensome for online surveys (Dillman et al. 2014). Indeed, respondents who volunteered feedback were largely positive about the survey, with exemplars stating "I loved it and enjoyed it," "I like this survey," and that it was "easy." As such, we do not believe that there are significant issues of data quality due to respondent fatigue or disinterest.

186.  Typically, people who "speed" through a survey (take a very short amount of time to complete the survey) are at risk of giving poorer responses than those who do not (Zhang and Conrad 2014). Because of this, we calculated a binary variable indicating whether individuals were at less than the 10th percentile of duration (120 seconds) and included it in our multivariate analysis

presented above. As such, we control for the presence of "speeders" in our multivariate analysis and can be confident that our conclusions regarding statistical significance are not adversely impacted by this variable.

187.   Tables of descriptive statistics for survey respondents are as follows. As shown, we obtained a sizable number of respondents for each major demographic group to allow statistical testing to occur, though some smaller demographic groups were under-represented.

188.   To account for potential differences in perceptions of our focal variables, we included the demographic variables below in our analysis. We conducted multivariate testing to control for any additive impact of the below demographic variables on consumers' perceptions of the type of ingredients included in the fruit bites multivitamins.

| Gender | | |
|---|---|---|
| | Frequency | Percent |
| Male (Gender = 0) | 694 | 47.9% |
| Female (Gender = 1) | 754 | 52.1% |
| Total | 1448 | 100.0% |

| Age | | |
|---|---|---|
| | Frequency | Percent |
| 18-21 (Age = 2) | 132 | 9.1% |
| 22-29 (Age = 3) | 300 | 20.7% |
| 30-39 (Age = 4) | 231 | 16.0% |
| 40-49 (Age = 5) | 233 | 16.1% |
| 50-59 (Age = 6) | 199 | 13.7% |
| 60+ (Age = 7) | 353 | 24.4% |
| Total | 1448 | 100.0% |

| Hispanic | | |
|---|---|---|
| | Frequency | Percent |
| Non-Hispanic (Hisp = 0) | 1187 | 82.0% |
| Hispanic (Hisp = 1) | 261 | 18.0% |
| Total | 1448 | 100.0% |

| Race | | |
|---|---|---|
| | Frequency | Percent |
| White (race_w = 1) | 1134 | 78.3% |
| Black (race_b = 1) | 179 | 12.4% |
| American Indian (race_amind = 1) | 32 | 2.2% |
| Asian (race_asian = 1) | 75 | 5.2% |

| Pacific Islander (race_pi = 1) | 12 | 0.8% |
| Other (race_oth = 1) | 59 | 4.1% |

| Region | Frequency | Percent |
|---|---|---|
| Midwest | 311 | 21.5% |
| Northeast | 269 | 18.6% |
| South | 546 | 37.7% |
| West | 322 | 22.2% |
| Total | 1448 | 100.0% |

| Frequency of Purchase of Vitamin Dietary Supplements | Frequency | Percent |
|---|---|---|
| Less often than once a year (freqpurch = 0) | 5 | 0.3% |
| About once a year (freqpurch = 1) | 33 | 2.3% |
| A few times a year (freqpurch = 3) | 404 | 27.9% |
| About once a month (freqpurch = 12) | 648 | 44.8% |
| About two to three times a month (freqpurch = 30) | 204 | 14.1% |
| Once a week or more (freqpurch = 52) | 154 | 10.6% |
| Total | 1448 | 100.0% |

| Purchased Bayer Products? | Frequency | Percent |
|---|---|---|
| Had not purchased any Bayer vitamin products in past 12 months (purch_cc = 0) | 1242 | 85.8% |
| Had purchased at least one Bayer vitamin in past 12 months (purch_cc = 1) | 206 | 14.2% |
| Total | 1448 | 100.0% |

## IX.  CONCLUSIONS DRAWN

189. Using our professional and academic experience and training, we designed and conducted a valid and reliable survey experiment that tested the perceived type of ingredients

included in Bayer One a Day Fruit Bites multivitamins according to consumers, and the importance of the types of ingredients to their choice preferences.

190.  We followed best practices and academic guidelines to minimize Total Survey Error (Groves 2005) in the creation and fielding of this survey, and conducted pretests to ensure that it was understood by the target market and able to be completed accurately.

191.  The sample was selected according to rigorous standards and quotas to enable statistical assessment within demographic groups as well as testing of any differences between them. We cleaned, coded, and analyzed the data based on our training, experience, and best practices.

192.  We therefore believe that the survey presented above provides a valid and reliable estimate of the perceptions of purchasers of multivitamin dietary supplements with regard to: (1) the type of ingredients contained in Bayer One a Day Fruit Bites Multivitamins,  (2) preferences for multivitamin dietary supplements that contain only natural ingredients compared to natural and synthetic ingredients, and (3) preferences for Bayer One a Day Fruit Bites Multivitamins that contain the word "Natural" versus Bayer One a Day Fruit Bites Multivitamins that do not.

193.  Overall, the survey indicates that over fifty percent of the target market for One a Day Fruit Bites Multivitamins believes that the Products contained only natural ingredients.

194.  More than fifty percent of consumers who have previously purchased Bayer Products believe that the product contained only natural ingredients.

195.  This percentage was statistically similar for an edited version of the label that removed the statement "Natural." However, when the label read "Fruit is the First Ingredient" (Label A), Bayer products were perceived as more likely to contain only natural ingredients compared to a fictional product.

196.  Next, we found that a majority of consumers overall and past purchasers of Bayer products would rather purchase multivitamin dietary supplements that contained only natural ingredients compared to multivitamin dietary supplements that contained both natural and synthetic ingredients.

197.  Finally, we found that a majority of consumers overall and past purchasers of Bayer products would rather purchase Bayer One a Day Fruit Bite Multivitamins that were labeled as "natural" compared to Bayer One a Day Fruit Bite Multivitamins that were not labeled as "natural."

198.  Based on the results of this study, we conclude that the type of ingredients found in multivitamin dietary supplements matters to a sizable proportion of the target market for the Product, and that there was significant confusion with regard to the type of ingredients included in the Product for its target market, including past purchasers.

I declare under penalty of perjury that the foregoing is true and correct. I reserve the right to update this report if new information becomes available.

Executed on    02/19/2024

Lynn Matthews, PhD

101

# REFERENCES

Allen, Mike (2017), *Sage Encyclopedia of Communication Research Methods*: SAGE.

Baker, Reg, Stephen J Blumberg, J Michael Brick, Mick P Couper, Melanie Courtright, J Michael Dennis, . . . Paul J. Lavrakas (2010), "Research Synthesis: Aapor Report on Online Panels," *Public Opinion Quarterly*, 74 (4), 711-781.

Biemer, Paul P, and Lars E Lyberg (2003), *Introduction to Survey Quality*: John Wiley & Sons.

Bradburn, Norman M, Seymour Sudman, and Brian Wansink (2004), *Asking Questions: The Definitive Guide to Questionnaire Design--for Market Research, Political Polls, and Social and Health Questionnaires*: John Wiley & Sons.

Burns, Alvin C, Ann Veeck, and Ronald F Bush (2017), *Marketing Research*: Pearson Essex.

Diamond, Shari (2011), Reference Guide on Survey Research. In *Reference Manual on Scientific Evidence*: Third Edition: Federal Judicial Center/National Academy of Sciences.

Diamond, Shari S, and Jerre B Swann (2012), *Trademark and Deceptive Advertising Surveys: Law, Science, and Design*: American Bar Association, Section of Intellectual Property Law.

Dillman, Don A, Jolene D Smyth, and Leah Melani Christian (2014), *Internet, Phone, Mail, and Mixed-Mode Surveys: The Tailored Design Method*: John Wiley & Sons.

Gaines, Brian J, James H Kuklinski, and Paul J Quirk (2007), "The Logic of the Survey Experiment Reexamined," *Political Analysis*, 15 (1), 1-20.

Groves, Robert M (2005), *Survey Errors and Survey Costs*: John Wiley & Sons.

Hosmer Jr, David W, and Stanley Lemeshow (2000), *Applied Logistic Regression* (Vol. 398): John Wiley & Sons.

Lohr, Sharon L (2021), *Sampling: Design and Analysis*: Chapman and Hall/CRC.

Ouellette, Judith A, and Wendy Wood (1998), "Habit and Intention in Everyday Life: The Multiple Processes by Which Past Behavior Predicts Future Behavior," *Psychological bulletin*, 124 (1), 54

Schuman, Howard, and Stanley Presser (1996), *Questions and Answers in Attitude Surveys: Experiments on Question Form, Wording, and Context*: Sage.

Schwarz, Norbert Ed, and Seymour Ed Sudman (1996), *Answering Questions: Methodology for Determining Cognitive and Communicative Processes in Survey Research*: Jossey-Bass/Wiley.

Shadish, William, Thomas D Cook, and Donald Thomas Campbell (2002), *Experimental and Quasi-Experimental Designs for Generalized Causal Inference*: Houghton Mifflin Boston, MA.

Sudman, Seymour (1995), "When Experts Disagree: Comments on the Articles by Jacoby and Szybillo and Stewart," *Journal of Public Policy & Marketing*, 14 (1), 29-34.

Tourangeau, Roger, Lance J Rips, and Kenneth Rasinski (2000), *The Psychology of Survey Response*: Cambridge University Press.

Willis, Gordon B, and Anthony R Artino Jr (2013), "What Do Our Respondents Think We're Asking? Using Cognitive Interviewing to Improve Medical Education Surveys," *Journal of graduate medical education*, 5 (3), 353-356.

Willis, Gordon B. (2005), Cognitive Interviewing: *A Tool for Improving Questionnaire Design*: Sage.

Zhang, Chan, and Frederick Conrad (2014), "Speeding in Web Surveys: The Tendency to Answer Very Fast and Its Association with Straightlining," *Survey research methods*, 8 (2), 127-135.

**APPENDIX A: Curriculum Vita for A. Lynn Matthews**

(Provided Separately)

**APPENDIX B: Excel Sheet of Data**

(Provided Separately)

**APPENDIX C: SPSS Syntax**

```
* Encoding: UTF-8.

USE ALL.
SELECT IF (gc = 1).
EXECUTE.


recode race_amind (1=1) (sysmis=0).
recode race_w (1=1) (sysmis=0).
recode race_b (1=1) (sysmis=0).
recode race_asian (1=1) (sysmis=0).
recode race_pi (1=1) (sysmis=0).
recode race_oth (1=1) (sysmis=0).
recode inc (8=sysmis) (9=sysmis).
compute long=0.
compute short=0.
if(Durationinseconds>452) long=1.
if(Durationinseconds<120) short=1.
recode survey_vitamins (sysmis=0).
recode ind_health (sysmis=0).
recode ind_pharm (sysmis=0).
recode ind_mkt (sysmis=0).
recode ind_mr (sysmis=0).
compute mat_a1=0.
compute mat_a2=0.
compute mat_b1=0.
compute mat_b2=0.
recode mat_m50_a1 (1=1) (2=2) (3=88) (4=99) into mat_a1.
recode mat_f50_a1 (1=1) (2=2) (3=88) (4=99) into mat_a1.
recode mat_m_a1 (1=1) (2=2) (3=88) (4=99) into mat_a1.
recode mat_f_a1 (1=1) (2=2) (3=88) (4=99) into mat_a1.
recode mat_m50_b1 (1=1) (2=2) (3=88) (4=99) into mat_b1.
recode mat_f50_b1 (1=1) (2=2) (3=88) (4=99) into mat_b1.
recode mat_m_b1 (1=1) (2=2) (3=88) (4=99) into mat_b1.
recode mat_f_b1 (1=1) (2=2) (3=88) (4=99) into mat_b1.
recode mat_m50_a2 (1=1) (2=2) (3=88) (4=99) into mat_a2.
recode mat_f50_a2 (1=1) (2=2) (3=88) (4=99) into mat_a2.
recode mat_m_a2 (1=1) (2=2) (3=88) (4=99) into mat_a2.
recode mat_f_a2 (1=1) (2=2) (3=88) (4=99) into mat_a2.
recode mat_m50_b2 (1=1) (2=2) (3=88) (4=99) into mat_b2.
recode mat_f50_b2 (1=1) (2=2) (3=88) (4=99) into mat_b2.
recode mat_m_b2 (1=1) (2=2) (3=88) (4=99) into mat_b2.
recode mat_f_b2 (1=1) (2=2) (3=88) (4=99) into mat_b2.
DO IF (Condition = "A1").
RECODE mat_a1 (0=99).
END IF.
DO IF (Condition = "A2").
RECODE mat_a2 (0=99).
END IF.
```

```
DO IF (Condition = "B1").
RECODE mat_b1 (0=99).
END IF.
DO IF (Condition = "B2").
RECODE mat_b2 (0=99).
END IF.
DO IF (Condition = "3").
RECODE mat2a (SYSMIS=99).
END IF.
DO IF (Condition = "4").
RECODE mat2b (SYSMIS=99).
END IF.
execute.
recode mat_a1 mat_a2 mat_b1 mat_b2 (0=sysmis).
EXECUTE.

recode mat_a1 (1=1) (2=0) (88=sysmis) (99=sysmis) into mat_Aprefnat.
recode mat_a2 (2=1) (1=0) (88=sysmis) (99=sysmis) into mat_Aprefnat.
recode mat_b1 (1=1) (2=0) (88=sysmis) (99=sysmis) into mat_Bprefnat.
recode mat_b2 (2=1) (1=0) (88=sysmis) (99=sysmis) into mat_Bprefnat.
recode mat2a (1=1) (2=0) (3=sysmis) (99=sysmis) into mat2_prefnat.
recode mat2b (1=0) (2=1) (3=sysmis) (99=sysmis) into mat2_prefnat.

recode dec_bayer_A (1=1) (3=2) (5=3) (12=77) (7=88) (8=99).
recode dec_bayeredit_A (1=1) (3=2) (5=3) (12=77) (7=88) (8=99).
recode dec_fc_A (1=1) (3=2) (5=3) (12=77) (7=88) (8=99).
recode dec_fcedit_A (1=1) (3=2) (5=3) (12=77) (7=88) (8=99).

recode dec_bayer_B (1=1) (3=2) (5=3) (12=77) (7=88) (8=99).
recode dec_bayeredit_B (1=1) (3=2) (5=3) (12=77) (7=88) (8=99).
recode dec_fc_B (1=1) (3=2) (5=3) (12=77) (7=88) (8=99).
recode dec_fcedit_B (1=1) (3=2) (5=3) (12=77) (7=88) (8=99).
execute.


compute cond_bayerA=0.
do if (Condition = "A5").
RECODE cond_bayerA (0=1).
END IF.
do if (Condition = "A6").
RECODE cond_bayerA (0=1).
END IF.
execute.


compute cond_editA=0.
do if (Condition = "A6").
RECODE cond_editA (0=1).
END IF.
do if (Condition = "A8").
RECODE cond_editA (0=1).
```

```
END IF.
execute.

compute cond_bayerB=0.
do if (Condition = "B5").
RECODE cond_bayerB (0=1).
END IF.
do if (Condition = "B6").
RECODE cond_bayerB (0=1).
END IF.
execute.


compute cond_editB=0.
do if (Condition = "B6").
RECODE cond_editB (0=1).
END IF.
do if (Condition = "B8").
RECODE cond_editB (0=1).
END IF.
execute.


compute cond_decA=0.
do if (Condition = "A5").
RECODE cond_decA (0=1).
END IF.
do if (Condition = "A6").
RECODE cond_decA (0=1).
END IF.
do if (Condition = "A7").
RECODE cond_decA (0=1).
END IF.
do if (Condition = "A8").
RECODE cond_decA (0=1).
END IF.
execute.

compute cond_decB=0.
do if (Condition = "B5").
RECODE cond_decB (0=1).
END IF.
do if (Condition = "B6").
RECODE cond_decB (0=1).
END IF.
do if (Condition = "B7").
RECODE cond_decB (0=1).
END IF.
do if (Condition = "B8").
RECODE cond_decB (0=1).
END IF.
```

```
execute.

recode purch_bayer (1=1) (sysmis=0).
recode purch_fruitbites (1=1) (sysmis=0).
execute.


compute confused_bayerA=0.
recode dec_bayer_A (1=1) (sysmis=sysmis) into confused_bayerA.
compute confused_bayereditA=0.
recode dec_bayeredit_A (1=1) (sysmis=sysmis) into confused_bayereditA.
compute confused_fcA=0.
recode dec_fc_A (1=1) (sysmis=sysmis) into confused_fcA.
compute confused_fceditA=0.
recode dec_fcedit_A (1=1) (sysmis=sysmis) into confused_fceditA.
execute.


compute confused_bayerB=0.
recode dec_bayer_B (1=1) (sysmis=sysmis) into confused_bayerB.
compute confused_bayereditB=0.
recode dec_bayeredit_B (1=1) (sysmis=sysmis) into confused_bayereditB.
compute confused_fcB=0.
recode dec_fc_B (1=1) (sysmis=sysmis) into confused_fcB.
compute confused_fceditB=0.
recode dec_fcedit_B (1=1) (sysmis=sysmis) into confused_fceditB.
execute.

compute    confusedA=sum(confused_bayerA,    confused_bayereditA,    confused_fcA,
confused_fceditA).
recode confusedA (1=1) (sysmis=sysmis) (else=0).
compute    confusedB=sum(confused_bayerB,    confused_bayereditB,    confused_fcB,
confused_fceditB).
recode confusedB (1=1) (sysmis=sysmis) (else=0).
execute.

recode region ("NE"=1) ("MW"=2) ("S"=3) ("W"=4) into region2.
execute.

*Note: Region northeast=1, midwest=2, south=3, west=4.

*confusion regarding type of ingredients.



BOOTSTRAP
  /SAMPLING METHOD=SIMPLE
  /VARIABLES INPUT=dec_bayer_A
  /CRITERIA CILEVEL=95 CITYPE=PERCENTILE  NSAMPLES=25000
  /MISSING USERMISSING=EXCLUDE.
FREQUENCIES VARIABLES=dec_bayer_A
```

```
    /ORDER=ANALYSIS.


BOOTSTRAP
 /SAMPLING METHOD=SIMPLE
 /VARIABLES INPUT=dec_bayeredit_A
 /CRITERIA CILEVEL=95 CITYPE=PERCENTILE  NSAMPLES=25000
 /MISSING USERMISSING=EXCLUDE.
FREQUENCIES VARIABLES=dec_bayeredit_A
 /ORDER=ANALYSIS.


BOOTSTRAP
 /SAMPLING METHOD=SIMPLE
 /VARIABLES INPUT=dec_fc_A
 /CRITERIA CILEVEL=95 CITYPE=PERCENTILE  NSAMPLES=25000
 /MISSING USERMISSING=EXCLUDE.
FREQUENCIES VARIABLES=dec_fc_A
 /ORDER=ANALYSIS.


BOOTSTRAP
 /SAMPLING METHOD=SIMPLE
 /VARIABLES INPUT=dec_fcedit_A
 /CRITERIA CILEVEL=95 CITYPE=PERCENTILE  NSAMPLES=25000
 /MISSING USERMISSING=EXCLUDE.
FREQUENCIES VARIABLES=dec_fcedit_A
 /ORDER=ANALYSIS.


BOOTSTRAP
 /SAMPLING METHOD=SIMPLE
 /VARIABLES INPUT=dec_bayer_B
 /CRITERIA CILEVEL=95 CITYPE=PERCENTILE  NSAMPLES=25000
 /MISSING USERMISSING=EXCLUDE.
FREQUENCIES VARIABLES=dec_bayer_B
 /ORDER=ANALYSIS.


BOOTSTRAP
 /SAMPLING METHOD=SIMPLE
 /VARIABLES INPUT=dec_bayeredit_B
 /CRITERIA CILEVEL=95 CITYPE=PERCENTILE  NSAMPLES=25000
 /MISSING USERMISSING=EXCLUDE.
FREQUENCIES VARIABLES=dec_bayeredit_B
 /ORDER=ANALYSIS.


BOOTSTRAP
 /SAMPLING METHOD=SIMPLE
 /VARIABLES INPUT=dec_fc_B
```

```
   /CRITERIA CILEVEL=95 CITYPE=PERCENTILE  NSAMPLES=25000
   /MISSING USERMISSING=EXCLUDE.
FREQUENCIES VARIABLES=dec_fc_B
   /ORDER=ANALYSIS.


BOOTSTRAP
   /SAMPLING METHOD=SIMPLE
   /VARIABLES INPUT=dec_fcedit_B
   /CRITERIA CILEVEL=95 CITYPE=PERCENTILE  NSAMPLES=25000
   /MISSING USERMISSING=EXCLUDE.
FREQUENCIES VARIABLES=dec_fcedit_B
   /ORDER=ANALYSIS.


USE ALL.
COMPUTE filter_$=(purch_bayer = 1).
VARIABLE LABELS filter_$ 'purch_bayer= 1 (FILTER)'.
VALUE LABELS filter_$ 0 'Not Selected' 1 'Selected'.
FORMATS filter_$ (f1.0).
FILTER BY filter_$.
EXECUTE.

USE ALL.
COMPUTE filter_$=(purch_fruitbites = 1).
VARIABLE LABELS filter_$ 'purch_fruitbites= 1 (FILTER)'.
VALUE LABELS filter_$ 0 'Not Selected' 1 'Selected'.
FORMATS filter_$ (f1.0).
FILTER BY filter_$.
EXECUTE.


USE ALL.
COMPUTE filter_$=( cond_bayerA = 1).
VARIABLE LABELS filter_$ ' cond_bayerA= 1 (FILTER)'.
VALUE LABELS filter_$ 0 'Not Selected' 1 'Selected'.
FORMATS filter_$ (f1.0).
FILTER BY filter_$.
EXECUTE.

USE ALL.
COMPUTE filter_$=( cond_bayerB = 1).
VARIABLE LABELS filter_$ ' cond_bayerB= 1 (FILTER)'.
VALUE LABELS filter_$ 0 'Not Selected' 1 'Selected'.
FORMATS filter_$ (f1.0).
FILTER BY filter_$.
EXECUTE.

USE ALL.
COMPUTE filter_$=( cond_decA = 1).
VARIABLE LABELS filter_$ ' cond_decA= 1 (FILTER)'.
```

```
VALUE LABELS filter_$ 0 'Not Selected' 1 'Selected'.
FORMATS filter_$ (f1.0).
FILTER BY filter_$.
EXECUTE.

USE ALL.
COMPUTE filter_$=( cond_decB = 1).
VARIABLE LABELS filter_$ ' cond_decB= 1 (FILTER)'.
VALUE LABELS filter_$ 0 'Not Selected' 1 'Selected'.
FORMATS filter_$ (f1.0).
FILTER BY filter_$.
EXECUTE.



DATASET ACTIVATE DataSet1.
PRESERVE.
SET RNG=MT MTINDEX=1989.
SHOW RNG.

GENLIN confusedA (REFERENCE=FIRST) BY  race_w hisp purch_bayer
    gender  news  long  short  cond_editA  survey_vitamins  ind_health  ind_pharm  ind_mkt
ind_mr region2 (ORDER=DESCENDING) WITH freqpurch age ed inc
    /MODEL race_w hisp purch_bayer
    gender  news  long  short  cond_editA  survey_vitamins  ind_health  ind_pharm  ind_mkt
ind_mr region2 freqpurch age ed inc
    INTERCEPT=YES
    DISTRIBUTION=BINOMIAL LINK=LOGIT
    /CRITERIA METHOD=FISHER(1) SCALE=1 COVB=ROBUST MAXITERATIONS=100
MAXSTEPHALVING=5
        PCONVERGE=1E-006(ABSOLUTE) SINGULAR=1E-012 ANALYSISTYPE=3(WALD)
CILEVEL=95 CITYPE=WALD
      LIKELIHOOD=FULL
    /MISSING CLASSMISSING=EXCLUDE
    /PRINT CPS DESCRIPTIVES MODELINFO FIT SUMMARY SOLUTION.
    RESTORE.



GENLIN confusedB (REFERENCE=FIRST) BY  race_w hisp purch_bayer
    gender  news  long  short  cond_editB  survey_vitamins  ind_health  ind_pharm  ind_mkt
ind_mr region2 (ORDER=DESCENDING) WITH freqpurch age ed inc
    /MODEL race_w hisp purch_bayer
    gender  news  long  short  cond_editB  survey_vitamins  ind_health  ind_pharm  ind_mkt
ind_mr region2 freqpurch age ed inc
    INTERCEPT=YES
    DISTRIBUTION=BINOMIAL LINK=LOGIT
    /CRITERIA METHOD=FISHER(1) SCALE=1 COVB=ROBUST MAXITERATIONS=100
MAXSTEPHALVING=5
        PCONVERGE=1E-006(ABSOLUTE) SINGULAR=1E-012 ANALYSISTYPE=3(WALD)
CILEVEL=95 CITYPE=WALD
```

```
    LIKELIHOOD=FULL
   /MISSING CLASSMISSING=EXCLUDE
   /PRINT CPS DESCRIPTIVES MODELINFO FIT SUMMARY SOLUTION.
  RESTORE.


  *all four conditions.

  GENLIN confusedA (REFERENCE=FIRST) BY  race_w hisp purch_bayer
     gender news long short cond_editA cond_bayerA survey_vitamins ind_health ind_pharm
ind_mkt ind_mr region2 (ORDER=DESCENDING) WITH freqpurch age ed inc
    /MODEL race_w hisp  purch_bayer
       gender   news   long   short   cond_editA   cond_bayerA   cond_editA*cond_bayerA
survey_vitamins ind_health ind_pharm ind_mkt ind_mr region2 freqpurch age ed inc
      INTERCEPT=YES
      DISTRIBUTION=BINOMIAL LINK=LOGIT
      /CRITERIA METHOD=FISHER(1) SCALE=1 COVB=ROBUST MAXITERATIONS=100
MAXSTEPHALVING=5
        PCONVERGE=1E-006(ABSOLUTE) SINGULAR=1E-012 ANALYSISTYPE=3(WALD)
CILEVEL=95 CITYPE=WALD
        LIKELIHOOD=FULL
       /MISSING CLASSMISSING=EXCLUDE
       /PRINT CPS DESCRIPTIVES MODELINFO FIT SUMMARY SOLUTION.
      RESTORE.

  GENLIN confusedB (REFERENCE=FIRST) BY  race_w hisp purch_bayer
     gender news long short cond_editB cond_bayerB survey_vitamins ind_health ind_pharm
ind_mkt ind_mr region2 (ORDER=DESCENDING) WITH freqpurch age ed inc
    /MODEL race_w hisp  purch_bayer
       gender   news   long   short   cond_editB   cond_bayerB   cond_editB*cond_bayerB
survey_vitamins ind_health ind_pharm ind_mkt ind_mr region2 freqpurch age ed inc
      INTERCEPT=YES
      DISTRIBUTION=BINOMIAL LINK=LOGIT
      /CRITERIA METHOD=FISHER(1) SCALE=1 COVB=ROBUST MAXITERATIONS=100
MAXSTEPHALVING=5
        PCONVERGE=1E-006(ABSOLUTE) SINGULAR=1E-012 ANALYSISTYPE=3(WALD)
CILEVEL=95 CITYPE=WALD
        LIKELIHOOD=FULL
       /MISSING CLASSMISSING=EXCLUDE
       /PRINT CPS DESCRIPTIVES MODELINFO FIT SUMMARY SOLUTION.
      RESTORE.


  *survey weights to match population. XX/YY - XX=desired %, YY=observed %.

  compute age4weight=0.
  recode age  (2=1) (3=1) (4=2) (5=2) (6=3) (7=3) into age4weight.
  compute raceaspi=0.
  recode race_asian (1=1) into raceaspi.
  recode race_pi (1=1) into raceaspi.
  execute.
```

112

```
        compute genwt=.52/.521*(gender=1)+.48/.479*(gender=0).
        compute agewt=.3/.298*(age4weight=1)+.32/.320*(age4weight=2)+.38/.381*(age4weight=3).
        compute
racewt2=.763/.783*(race_w=1)+.134/.124*(race_b=1)+.06/.059*(raceaspi=1)+.01/.022*(race_amind=
1).
        compute hispwt=.18/.18*(hisp=1)+.82/.82*(hisp=0).
        compute
regwt=.21/.186*(region2=1)+.17/.215*(region2=2)+.38/.377*(region2=3)+.24/.222*(region2=4).
        compute weight=genwt*agewt*racewt2*hispwt*regwt.
        execute.

        *materiality .


        DATASET ACTIVATE DataSet1.
        FREQUENCIES VARIABLES=mat_a1 mat_a2 mat_b1 mat_b2
         /ORDER=ANALYSIS.

        FREQUENCIES VARIABLES=mat2a mat2b
         /ORDER=ANALYSIS.


        BOOTSTRAP
         /SAMPLING METHOD=SIMPLE
         /VARIABLES INPUT=mat_Aprefnat
         /CRITERIA CILEVEL=95 CITYPE=PERCENTILE  NSAMPLES=25000
         /MISSING USERMISSING=EXCLUDE.
        FREQUENCIES VARIABLES=mat_Aprefnat
         /ORDER=ANALYSIS.

        BOOTSTRAP
         /SAMPLING METHOD=SIMPLE
         /VARIABLES INPUT=mat_Bprefnat
         /CRITERIA CILEVEL=95 CITYPE=PERCENTILE  NSAMPLES=25000
         /MISSING USERMISSING=EXCLUDE.
        FREQUENCIES VARIABLES=mat_Bprefnat
         /ORDER=ANALYSIS.

        BOOTSTRAP
         /SAMPLING METHOD=SIMPLE
         /VARIABLES INPUT=mat2_prefnat
         /CRITERIA CILEVEL=95 CITYPE=PERCENTILE  NSAMPLES=25000
         /MISSING USERMISSING=EXCLUDE.
        FREQUENCIES VARIABLES=mat2_prefnat
         /ORDER=ANALYSIS.


        GENLIN mat_Aprefnat (REFERENCE=FIRST) BY  race_w hisp purch_bayer
           gender news long short survey_vitamins ind_health ind_pharm ind_mkt ind_mr region2
(ORDER=DESCENDING) WITH freqpurch age ed inc
```

```
          /MODEL race_w hisp purch_bayer
            gender freqpurch age ed inc news long short survey_vitamins ind_health ind_pharm
ind_mkt ind_mr region2 INTERCEPT=YES
          DISTRIBUTION=BINOMIAL LINK=LOGIT
            /CRITERIA METHOD=FISHER(1) SCALE=1 COVB=ROBUST MAXITERATIONS=100
MAXSTEPHALVING=5
            PCONVERGE=1E-006(ABSOLUTE) SINGULAR=1E-012 ANALYSISTYPE=3(WALD)
CILEVEL=95 CITYPE=WALD
            LIKELIHOOD=FULL
            /MISSING CLASSMISSING=EXCLUDE
            /PRINT CPS DESCRIPTIVES MODELINFO FIT SUMMARY SOLUTION.


          GENLIN mat_Bprefnat (REFERENCE=FIRST) BY  race_w hisp purch_bayer
            gender news long short survey_vitamins ind_health ind_pharm ind_mkt ind_mr region2
(ORDER=DESCENDING) WITH freqpurch age ed inc
          /MODEL race_w hisp purch_bayer
            gender freqpurch age ed inc news long short survey_vitamins ind_health ind_pharm
ind_mkt ind_mr region2 INTERCEPT=YES
          DISTRIBUTION=BINOMIAL LINK=LOGIT
            /CRITERIA METHOD=FISHER(1) SCALE=1 COVB=ROBUST MAXITERATIONS=100
MAXSTEPHALVING=5
            PCONVERGE=1E-006(ABSOLUTE) SINGULAR=1E-012 ANALYSISTYPE=3(WALD)
CILEVEL=95 CITYPE=WALD
            LIKELIHOOD=FULL
            /MISSING CLASSMISSING=EXCLUDE
            /PRINT CPS DESCRIPTIVES MODELINFO FIT SUMMARY SOLUTION.


          GENLIN mat2_prefnat (REFERENCE=FIRST) BY  race_w hisp purch_bayer
            gender news long short survey_vitamins ind_health ind_pharm ind_mkt ind_mr region2
(ORDER=DESCENDING) WITH freqpurch age ed inc
          /MODEL race_w hisp purch_bayer
            gender freqpurch age ed inc news long short survey_vitamins ind_health ind_pharm
ind_mkt ind_mr region2 INTERCEPT=YES
          DISTRIBUTION=BINOMIAL LINK=LOGIT
            /CRITERIA METHOD=FISHER(1) SCALE=1 COVB=ROBUST MAXITERATIONS=100
MAXSTEPHALVING=5
            PCONVERGE=1E-006(ABSOLUTE) SINGULAR=1E-012 ANALYSISTYPE=3(WALD)
CILEVEL=95 CITYPE=WALD
            LIKELIHOOD=FULL
            /MISSING CLASSMISSING=EXCLUDE
            /PRINT CPS DESCRIPTIVES MODELINFO FIT SUMMARY SOLUTION.
```

APPENDIX D: Tables Used in Analysis

## Appendix: Output Results

**age**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 2 | 132 | 9.1 | 9.1 | 9.1 |
| | 3 | 300 | 20.7 | 20.7 | 29.8 |
| | 4 | 231 | 16.0 | 16.0 | 45.8 |
| | 5 | 233 | 16.1 | 16.1 | 61.9 |
| | 6 | 199 | 13.7 | 13.7 | 75.6 |
| | 7 | 353 | 24.4 | 24.4 | 100.0 |
| | Total | 1448 | 100.0 | 100.0 | |

**gender**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 0 | 694 | 47.9 | 47.9 | 47.9 |
| | 1 | 754 | 52.1 | 52.1 | 100.0 |
| | Total | 1448 | 100.0 | 100.0 | |

**region**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | MW | 311 | 21.5 | 21.5 | 21.5 |
| | NE | 269 | 18.6 | 18.6 | 40.1 |
| | S | 546 | 37.7 | 37.7 | 77.8 |
| | W | 322 | 22.2 | 22.2 | 100.0 |
| | Total | 1448 | 100.0 | 100.0 | |

**hisp**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 0 | 1187 | 82.0 | 82.0 | 82.0 |
| | 1 | 261 | 18.0 | 18.0 | 100.0 |
| | Total | 1448 | 100.0 | 100.0 | |

**race_w**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 0 | 314 | 21.7 | 21.7 | 21.7 |
| | 1 | 1134 | 78.3 | 78.3 | 100.0 |
| | Total | 1448 | 100.0 | 100.0 | |

**race_b**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 0 | 1269 | 87.6 | 87.6 | 87.6 |
| | 1 | 179 | 12.4 | 12.4 | 100.0 |
| | Total | 1448 | 100.0 | 100.0 | |

**race_amind**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 0 | 1416 | 97.8 | 97.8 | 97.8 |
| | 1 | 32 | 2.2 | 2.2 | 100.0 |
| | Total | 1448 | 100.0 | 100.0 | |

**race_asian**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 0 | 1373 | 94.8 | 94.8 | 94.8 |
| | 1 | 75 | 5.2 | 5.2 | 100.0 |
| | Total | 1448 | 100.0 | 100.0 | |

**race_pi**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 0 | 1436 | 99.2 | 99.2 | 99.2 |
| | 1 | 12 | .8 | .8 | 100.0 |
| | Total | 1448 | 100.0 | 100.0 | |

**race_oth**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 0 | 1389 | 95.9 | 95.9 | 95.9 |
| | 1 | 59 | 4.1 | 4.1 | 100.0 |
| | Total | 1448 | 100.0 | 100.0 | |

**freqpurch**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 0 | 5 | .3 | .3 | .3 |
| | 1 | 33 | 2.3 | 2.3 | 2.6 |
| | 3 | 404 | 27.9 | 27.9 | 30.5 |
| | 12 | 648 | 44.8 | 44.8 | 75.3 |
| | 30 | 204 | 14.1 | 14.1 | 89.4 |
| | 52 | 154 | 10.6 | 10.6 | 100.0 |
| | Total | 1448 | 100.0 | 100.0 | |

**purch_bayer**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 0 | 1242 | 85.8 | 85.8 | 85.8 |
| | 1 | 206 | 14.2 | 14.2 | 100.0 |
| | Total | 1448 | 100.0 | 100.0 | |

**purch_fruitbites**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 0 | 1391 | 96.1 | 96.1 | 96.1 |
| | 1 | 57 | 3.9 | 3.9 | 100.0 |
| | Total | 1448 | 100.0 | 100.0 | |

**Original Bayer Labels**

Bayer Label A

Full sample

"Based on the product labels that you just saw, including the language "NATURAL FRUIT BITES MULTIVITAMIN," please indicate which of the following statements comes closest to your understanding of what, if anything, the product labels are communicating about the ingredients included        in        the        fruit        bites        multivitamins.

The product labels indicate that the fruit bites multivitamins contain…

    1: Only natural ingredients
    2: Both natural and synthetic ingredients
     3: Only synthetic ingredients
77: Other
     88: Don't know
     99: The product label does not communicate any information about the type of ingredients included in the fruit bites multivitamins"

## dec_bayer_A

| | | Frequency | Percent | Valid Percent | Cumulative Percent | Bias | Std. Error | Lower | Upper |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Bootstrap for Percent[a] | | |
| | | | | | | | | 95% Confidence Interval | |
| Valid | 1 | 55 | 55.6 | 55.6 | 55.6 | .0 | 5.0 | 45.5 | 65.7 |
| | 2 | 31 | 31.3 | 31.3 | 86.9 | .0 | 4.6 | 22.2 | 40.4 |
| | 77 | 1 | 1.0 | 1.0 | 87.9 | .0 | 1.0 | .0 | 3.0 |
| | 88 | 5 | 5.1 | 5.1 | 92.9 | .0 | 2.2 | 1.0 | 10.1 |
| | 99 | 7 | 7.1 | 7.1 | 100.0 | .0 | 2.6 | 3.0 | 12.1 |
| | Total | 99 | 100.0 | 100.0 | | .0 | .0 | 100.0 | 100.0 |

a. Unless otherwise noted, bootstrap results are based on 25000 bootstrap samples

Subsample: Purchasers of Bayer

## dec_bayer_A[a]

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 1 | 5 | 50.0 | 50.0 | 50.0 |
| | 2 | 4 | 40.0 | 40.0 | 90.0 |
| | 99 | 1 | 10.0 | 10.0 | 100.0 |
| | Total | 10 | 100.0 | 100.0 | |

a. Some or all bootstrap sample results are missing, so no bootstrap estimation has been performed for this table.

Bayer Label B

Full sample

"Based on the product labels that you just saw, including the language "NATURAL FRUIT BITES MULTIVITAMIN," please indicate which of the following statements comes closest to your understanding of what, if anything, the product labels are communicating about the ingredients included in the fruit bites multivitamins.

The product labels indicate that the fruit bites multivitamins contain…

   1: Only natural ingredients
   2: Both natural and synthetic ingredients
    3: Only synthetic ingredients
   77: Other
    88: Don't know
    99: The product label does not communicate any information about the type of ingredients included in the fruit bites multivitamins"

### dec_bayer_B

| | | Frequency | Percent | Valid Percent | Cumulative Percent | Bias | Std. Error | 95% Confidence Interval Lower | Upper |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Bootstrap for Percent[a] | | |
| Valid | 1 | 64 | 60.4 | 60.4 | 60.4 | .0 | 4.7 | 50.9 | 69.8 |
| | 2 | 29 | 27.4 | 27.4 | 87.7 | .0 | 4.3 | 18.9 | 35.8 |
| | 88 | 6 | 5.7 | 5.7 | 93.4 | .0 | 2.3 | 1.9 | 10.4 |
| | 99 | 7 | 6.6 | 6.6 | 100.0 | .0 | 2.4 | 1.9 | 11.3 |
| | Total | 106 | 100.0 | 100.0 | | .0 | .0 | 100.0 | 100.0 |

a. Unless otherwise noted, bootstrap results are based on 25000 bootstrap samples

Subsample: Purchasers of Bayer

**dec_bayer_B**

| | | Frequency | Percent | Valid Percent | Cumulative Percent | Bias | Bootstrap for Percentᵃ Std. Error | 95% Confidence Interval Lower | Upper |
|---|---|---|---|---|---|---|---|---|---|
| Valid | 1 | 7 | 38.9 | 38.9 | 38.9 | .0 | 11.8 | 16.7 | 62.5 |
| | 2 | 10 | 55.6 | 55.6 | 94.4 | .0 | 12.0 | 31.6 | 78.9 |
| | 88 | 1 | 5.6 | 5.6 | 100.0 | .0 | 5.5 | .0 | 18.2 |
| | Total | 18 | 100.0 | 100.0 | | .0 | 1.1 | 100.0 | 100.0 |

a. Unless otherwise noted, bootstrap results are based on 25000 bootstrap samples

**Edited Bayer Labels**

Edited Bayer Label A

"Based on the product labels that you just saw, including the language "FRUIT BITES MULTIVITAMIN," please indicate which of the following statements comes closest to your understanding of what, if anything, the product labels are communicating about the ingredients included in the fruit bites multivitamins.

The product labels indicate that the fruit bites multivitamins contain…
    1: Only natural ingredients
  2: Both natural and synthetic ingredients
    3: Only synthetic ingredients
  77: Other
    88: Don't know
    99: The product label does not communicate any information about the type of ingredients included in the fruit bites multivitamins"

Full Sample

122

**dec_bayeredit_A**

| | | Frequency | Percent | Valid Percent | Cumulative Percent | Bias | Std. Error | Lower | Upper |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Bootstrap for Percent[a] | 95% Confidence Interval | |
| Valid | 1 | 63 | 58.9 | 58.9 | 58.9 | .0 | 4.8 | 49.5 | 68.2 |
| | 2 | 31 | 29.0 | 29.0 | 87.9 | .0 | 4.4 | 20.6 | 37.4 |
| | 3 | 4 | 3.7 | 3.7 | 91.6 | .0 | 1.8 | .9 | 7.5 |
| | 77 | 3 | 2.8 | 2.8 | 94.4 | .0 | 1.6 | .0 | 6.5 |
| | 88 | 4 | 3.7 | 3.7 | 98.1 | .0 | 1.8 | .9 | 7.5 |
| | 99 | 2 | 1.9 | 1.9 | 100.0 | .0 | 1.3 | .0 | 4.7 |
| | Total | 107 | 100.0 | 100.0 | | .0 | .0 | 100.0 | 100.0 |

a. Unless otherwise noted, bootstrap results are based on 25000 bootstrap samples

Subsample: Purchasers of Bayer

**dec_bayeredit_A**

| | | Frequency | Percent | Valid Percent | Cumulative Percent | Bias | Std. Error | Lower | Upper |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Bootstrap for Percent[a] | 95% Confidence Interval | |
| Valid | 1 | 6 | 50.0 | 50.0 | 50.0 | .1 | 15.0 | 20.0 | 80.0 |
| | 2 | 4 | 33.3 | 33.3 | 83.3 | .0 | 14.3 | 7.7 | 62.5 |
| | 3 | 1 | 8.3 | 8.3 | 91.7 | -.1 | 8.3 | .0 | 27.3 |
| | 88 | 1 | 8.3 | 8.3 | 100.0 | .0 | 8.3 | .0 | 27.3 |
| | Total | 12 | 100.0 | 100.0 | | -.3 | 5.2 | 100.0 | 100.0 |

a. Unless otherwise noted, bootstrap results are based on 25000 bootstrap samples

Edited Bayer Label B

"Based on the product labels that you just saw, including the language "FRUIT BITES MULTIVITAMIN," please indicate which of the following statements comes closest to your understanding of what, if anything, the product labels are communicating about the ingredients included       in       the       fruit       bites       multivitamins.

The product labels indicate that the fruit bites multivitamins contain…
        1: Only natural ingredients

2: Both natural and synthetic ingredients

3: Only synthetic ingredients

77: Other

88: Don't know

99: The product label does not communicate any information about the type of ingredients included in the fruit bites multivitamins"

Full Sample

### dec_bayeredit_B

| | | Frequency | Percent | Valid Percent | Cumulative Percent | Bootstrap for Percent[a] | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Bias | Std. Error | 95% Confidence Interval | |
| | | | | | | | | Lower | Upper |
| Valid | 1 | 58 | 56.3 | 56.3 | 56.3 | .0 | 4.9 | 46.6 | 66.0 |
| | 2 | 38 | 36.9 | 36.9 | 93.2 | .0 | 4.7 | 28.2 | 46.6 |
| | 3 | 1 | 1.0 | 1.0 | 94.2 | .0 | 1.0 | .0 | 2.9 |
| | 88 | 3 | 2.9 | 2.9 | 97.1 | .0 | 1.7 | .0 | 6.8 |
| | 99 | 3 | 2.9 | 2.9 | 100.0 | .0 | 1.7 | .0 | 6.8 |
| | Total | 103 | 100.0 | 100.0 | | .0 | .0 | 100.0 | 100.0 |

a. Unless otherwise noted, bootstrap results are based on 25000 bootstrap samples

Subsample: Purchasers of Bayer

### dec_bayeredit_B

| | | Frequency | Percent | Valid Percent | Cumulative Percent | Bootstrap for Percent[a] | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Bias | Std. Error | 95% Confidence Interval | |
| | | | | | | | | Lower | Upper |
| Valid | 1 | 14 | 60.9 | 60.9 | 60.9 | -.1 | 10.3 | 40.0 | 80.0 |
| | 2 | 8 | 34.8 | 34.8 | 95.7 | .1 | 10.1 | 15.8 | 55.6 |
| | 99 | 1 | 4.3 | 4.3 | 100.0 | .0 | 4.3 | .0 | 14.3 |
| | Total | 23 | 100.0 | 100.0 | | .0 | 1.3 | 100.0 | 100.0 |

a. Unless otherwise noted, bootstrap results are based on 25000 bootstrap samples

**"First Choice" Label A**

### dec_fc_A

| | | Frequency | Percent | Valid Percent | Cumulative Percent | Bootstrap for Percent[a] | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Bias | Std. Error | 95% Confidence Interval | |
| | | | | | | | | Lower | Upper |
| Valid | 1 | 45 | 43.7 | 43.7 | 43.7 | .0 | 4.9 | 34.0 | 53.4 |
| | 2 | 44 | 42.7 | 42.7 | 86.4 | .0 | 4.9 | 33.0 | 52.4 |
| | 3 | 4 | 3.9 | 3.9 | 90.3 | .0 | 1.9 | 1.0 | 7.8 |
| | 77 | 1 | 1.0 | 1.0 | 91.3 | .0 | 1.0 | .0 | 2.9 |
| | 88 | 8 | 7.8 | 7.8 | 99.0 | .0 | 2.6 | 2.9 | 13.6 |
| | 99 | 1 | 1.0 | 1.0 | 100.0 | .0 | 1.0 | .0 | 2.9 |
| | Total | 103 | 100.0 | 100.0 | | .0 | .0 | 100.0 | 100.0 |

a. Unless otherwise noted, bootstrap results are based on 25000 bootstrap samples

Edited First Choice Label A

### dec_fcedit_A

| | | Frequency | Percent | Valid Percent | Cumulative Percent | Bootstrap for Percent[a] | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Bias | Std. Error | 95% Confidence Interval | |
| | | | | | | | | Lower | Upper |
| Valid | 1 | 49 | 48.0 | 48.0 | 48.0 | .0 | 4.9 | 38.2 | 57.8 |
| | 2 | 37 | 36.3 | 36.3 | 84.3 | .0 | 4.7 | 27.5 | 46.1 |
| | 3 | 1 | 1.0 | 1.0 | 85.3 | .0 | 1.0 | .0 | 2.9 |
| | 77 | 3 | 2.9 | 2.9 | 88.2 | .0 | 1.7 | .0 | 6.9 |
| | 88 | 5 | 4.9 | 4.9 | 93.1 | .0 | 2.1 | 1.0 | 9.8 |
| | 99 | 7 | 6.9 | 6.9 | 100.0 | .0 | 2.5 | 2.0 | 11.8 |
| | Total | 102 | 100.0 | 100.0 | | .0 | .0 | 100.0 | 100.0 |

a. Unless otherwise noted, bootstrap results are based on 25000 bootstrap samples

**"First Choice" Label B**

**dec_fc_B**

| | | Frequency | Percent | Valid Percent | Cumulative Percent | Bias | Std. Error | 95% Confidence Interval Lower | Upper |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Bootstrap for Percent[a] | 95% Confidence Interval | |
| Valid | 1 | 57 | 57.0 | 57.0 | 57.0 | -.1 | 4.9 | 47.0 | 67.0 |
| | 2 | 32 | 32.0 | 32.0 | 89.0 | .1 | 4.7 | 23.0 | 41.0 |
| | 3 | 1 | 1.0 | 1.0 | 90.0 | .0 | 1.0 | .0 | 3.0 |
| | 88 | 4 | 4.0 | 4.0 | 94.0 | .0 | 2.0 | 1.0 | 8.0 |
| | 99 | 6 | 6.0 | 6.0 | 100.0 | .0 | 2.4 | 2.0 | 11.0 |
| | Total | 100 | 100.0 | 100.0 | | .0 | .0 | 100.0 | 100.0 |

a. Unless otherwise noted, bootstrap results are based on 25000 bootstrap samples

Edited First Choice Label B

**dec_fcedit_B**

| | | Frequency | Percent | Valid Percent | Cumulative Percent | Bias | Std. Error | 95% Confidence Interval Lower | Upper |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Bootstrap for Percent[a] | 95% Confidence Interval | |
| Valid | 1 | 50 | 49.0 | 49.0 | 49.0 | .0 | 4.9 | 39.2 | 58.8 |
| | 2 | 40 | 39.2 | 39.2 | 88.2 | .0 | 4.8 | 30.4 | 49.0 |
| | 88 | 7 | 6.9 | 6.9 | 95.1 | .0 | 2.5 | 2.0 | 11.8 |
| | 99 | 5 | 4.9 | 4.9 | 100.0 | .0 | 2.1 | 1.0 | 9.8 |
| | Total | 102 | 100.0 | 100.0 | | .0 | .0 | 100.0 | 100.0 |

a. Unless otherwise noted, bootstrap results are based on 25000 bootstrap samples

Logistic Regression Label A

Bayer Conditions

## Case Processing Summary

|  | N | Percent |
|---|---|---|
| Included | 202 | 98.1% |
| Excluded | 4 | 1.9% |
| Total | 206 | 100.0% |

## Tests of Model Effects

| | | Type III | |
|---|---|---|---|
| Source | Wald Chi-Square | df | Sig. |
| (Intercept) | .529 | 1 | .467 |
| race_w | 2.343 | 1 | .126 |
| hisp | 1.492 | 1 | .222 |
| purch_bayer | .204 | 1 | .652 |
| gender | .362 | 1 | .547 |
| news | .666 | 2 | .717 |
| long | .361 | 1 | .548 |
| short | .608 | 1 | .435 |
| cond_editA | .007 | 1 | .933 |
| survey_vitamins | .167 | 1 | .682 |
| ind_health | .005 | 1 | .945 |
| ind_pharm | .449 | 1 | .503 |
| ind_mkt | .831 | 1 | .362 |
| ind_mr | .047 | 1 | .828 |
| region2 | 1.523 | 3 | .677 |
| freqpurch | .706 | 1 | .401 |
| age | .124 | 1 | .724 |
| ed | .007 | 1 | .932 |
| inc | .394 | 1 | .530 |

Dependent Variable: confusedA

Model: (Intercept), race_w, hisp, purch_bayer, gender, news, long, short, cond_editA, survey_vitamins, ind_health, ind_pharm, ind_mkt, ind_mr, region2, freqpurch, age, ed, inc

**Parameter Estimates**

| Parameter | B | Std. Error | 95% Wald Confidence Interval | | Hypothesis Test | | |
|---|---|---|---|---|---|---|---|
| | | | Lower | Upper | Wald Chi-Square | df | Sig. |
| (Intercept) | .346 | .9450 | -1.506 | 2.198 | .134 | 1 | .714 |
| [race_w=1] | .611 | .3991 | -.171 | 1.393 | 2.343 | 1 | .126 |
| [race_w=0] | 0ᵃ | . | . | . | . | . | . |
| [hisp=1] | -.491 | .4020 | -1.279 | .297 | 1.492 | 1 | .222 |
| [hisp=0] | 0ᵃ | . | . | . | . | . | . |
| [purch_bayer=1] | -.261 | .5769 | -1.391 | .870 | .204 | 1 | .652 |
| [purch_bayer=0] | 0ᵃ | . | . | . | . | . | . |
| [gender=1] | -.185 | .3076 | -.788 | .418 | .362 | 1 | .547 |
| [gender=0] | 0ᵃ | . | . | . | . | . | . |
| [news=99] | -.531 | .7261 | -1.954 | .892 | .535 | 1 | .464 |
| [news=1] | -.319 | .6576 | -1.608 | .970 | .236 | 1 | .627 |
| [news=0] | 0ᵃ | . | . | . | . | . | . |
| [long=1.00] | -.305 | .5078 | -1.300 | .690 | .361 | 1 | .548 |
| [long=.00] | 0ᵃ | . | . | . | . | . | . |
| [short=1.00] | .436 | .5594 | -.660 | 1.533 | .608 | 1 | .435 |
| [short=.00] | 0ᵃ | . | . | . | . | . | . |
| [cond_editA=1.00] | .026 | .3050 | -.572 | .624 | .007 | 1 | .933 |
| [cond_editA=.00] | 0ᵃ | . | . | . | . | . | . |
| [survey_vitamins=1] | -.186 | .4548 | -1.078 | .705 | .167 | 1 | .682 |
| [survey_vitamins=0] | 0ᵃ | . | . | . | . | . | . |
| [ind_health=1] | -.039 | .5663 | -1.149 | 1.071 | .005 | 1 | .945 |
| [ind_health=0] | 0ᵃ | . | . | . | . | . | . |
| [ind_pharm=1] | .698 | 1.0420 | -1.344 | 2.740 | .449 | 1 | .503 |
| [ind_pharm=0] | 0ᵃ | . | . | . | . | . | . |
| [ind_mkt=1] | .973 | 1.0671 | -1.119 | 3.064 | .831 | 1 | .362 |
| [ind_mkt=0] | 0ᵃ | . | . | . | . | . | . |
| [ind_mr=1] | .308 | 1.4173 | -2.470 | 3.086 | .047 | 1 | .828 |
| [ind_mr=0] | 0ᵃ | . | . | . | . | . | . |
| [region2=4.00] | .169 | .4849 | -.782 | 1.119 | .121 | 1 | .728 |
| [region2=3.00] | -.224 | .4379 | -1.083 | .634 | .262 | 1 | .609 |
| [region2=2.00] | -.348 | .5008 | -1.330 | .634 | .483 | 1 | .487 |
| [region2=1.00] | 0ᵃ | . | . | . | . | . | . |
| freqpurch | -.009 | .0105 | -.029 | .012 | .706 | 1 | .401 |
| age | -.039 | .1096 | -.254 | .176 | .124 | 1 | .724 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ed | -.011 | .1271 | -.260 | .238 | .007 | 1 | .932 |
| inc | 2.720E-6 | 4.3318E-6 | -5.770E-6 | 1.121E-5 | .394 | 1 | .530 |
| (Scale) | 1[b] | | | | | | |

Dependent Variable: confusedA

Model: (Intercept), race_w, hisp, purch_bayer, gender, news, long, short, cond_editA, survey_vitamins, ind_health, ind_pharm, ind_mkt, ind_mr, region2, freqpurch, age, ed, inc

a. Set to zero because this parameter is redundant.

b. Fixed at the displayed value.

All four conditions

**Case Processing Summary**

| | N | Percent |
|---|---|---|
| Included | 404 | 98.3% |
| Excluded | 7 | 1.7% |
| Total | 411 | 100.0% |

**Tests of Model Effects**

| Source | Type III Wald Chi-Square | df | Sig. |
|---|---|---|---|
| (Intercept) | 3.212 | 1 | .073 |
| race_w | 1.095 | 1 | .295 |
| hisp | .789 | 1 | .374 |
| purch_bayer | .308 | 1 | .579 |
| gender | .038 | 1 | .846 |
| news | .159 | 2 | .924 |
| long | .010 | 1 | .920 |
| short | .247 | 1 | .619 |
| cond_editA | .199 | 1 | .656 |
| cond_bayerA | 4.682 | 1 | .030 |
| cond_editA * cond_bayerA | .109 | 1 | .741 |
| survey_vitamins | 2.811 | 1 | .094 |
| ind_health | 1.551 | 1 | .213 |
| ind_pharm | 3.395 | 1 | .065 |
| ind_mkt | 2.675 | 1 | .102 |
| ind_mr | .017 | 1 | .898 |
| region2 | 1.125 | 3 | .771 |
| freqpurch | 2.215 | 1 | .137 |
| age | .062 | 1 | .804 |
| ed | .510 | 1 | .475 |
| inc | .817 | 1 | .366 |

Dependent Variable: confusedA

Model: (Intercept), race_w, hisp, purch_bayer, gender, news, long, short, cond_editA, cond_bayerA, cond_editA * cond_bayerA, survey_vitamins, ind_health, ind_pharm, ind_mkt, ind_mr, region2, freqpurch, age, ed, inc

**Parameter Estimates**

| Parameter | B | Std. Error | 95% Wald Confidence Interval Lower | 95% Wald Confidence Interval Upper | Hypothesis Test Wald Chi-Square | df | Sig. |
|---|---|---|---|---|---|---|---|
| (Intercept) | .098 | .6414 | -1.159 | 1.355 | .023 | 1 | .878 |
| [race_w=1] | .287 | .2738 | -.250 | .823 | 1.095 | 1 | .295 |
| [race_w=0] | 0ᵃ | . | . | . | . | . | . |
| [hisp=1] | -.252 | .2835 | -.807 | .304 | .789 | 1 | .374 |
| [hisp=0] | 0ᵃ | . | . | . | . | . | . |
| [purch_bayer=1] | -.203 | .3664 | -.922 | .515 | .308 | 1 | .579 |
| [purch_bayer=0] | 0ᵃ | . | . | . | . | . | . |
| [gender=1] | .043 | .2232 | -.394 | .481 | .038 | 1 | .846 |
| [gender=0] | 0ᵃ | . | . | . | . | . | . |
| [news=99] | -.149 | .5437 | -1.215 | .917 | .075 | 1 | .784 |
| [news=1] | .104 | .4105 | -.701 | .908 | .064 | 1 | .800 |
| [news=0] | 0ᵃ | . | . | . | . | . | . |
| [long=1.00] | .033 | .3328 | -.619 | .686 | .010 | 1 | .920 |
| [long=.00] | 0ᵃ | . | . | . | . | . | . |
| [short=1.00] | .187 | .3758 | -.550 | .923 | .247 | 1 | .619 |
| [short=.00] | 0ᵃ | . | . | . | . | . | . |
| [cond_editA=1.00] | .162 | .2933 | -.413 | .737 | .306 | 1 | .580 |
| [cond_editA=.00] | 0ᵃ | . | . | . | . | . | . |
| [cond_bayerA=1.00] | .529 | .3007 | -.060 | 1.118 | 3.096 | 1 | .078 |
| [cond_bayerA=.00] | 0ᵃ | . | . | . | . | . | . |
| [cond_editA=1.00] * [cond_bayerA=1.00] | -.137 | .4131 | -.946 | .673 | .109 | 1 | .741 |
| [cond_editA=1.00] * [cond_bayerA=.00] | 0ᵃ | . | . | . | . | . | . |
| [cond_editA=.00] * [cond_bayerA=1.00] | 0ᵃ | . | . | . | . | . | . |
| [cond_editA=.00] * [cond_bayerA=.00] | 0ᵃ | . | . | . | . | . | . |
| [survey_vitamins=1] | -.529 | .3157 | -1.148 | .089 | 2.811 | 1 | .094 |
| [survey_vitamins=0] | 0ᵃ | . | . | . | . | . | . |
| [ind_health=1] | -.403 | .3239 | -1.038 | .231 | 1.551 | 1 | .213 |
| [ind_health=0] | 0ᵃ | . | . | . | . | . | . |
| [ind_pharm=1] | 1.717 | .9317 | -.109 | 3.543 | 3.395 | 1 | .065 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| [ind_pharm=0] | 0ᵃ | . | . | . | . | . | . |
| [ind_mkt=1] | 1.193 | .7293 | -.237 | 2.622 | 2.675 | 1 | .102 |
| [ind_mkt=0] | 0ᵃ | . | . | . | . | . | . |
| [ind_mr=1] | .131 | 1.0172 | -1.863 | 2.124 | .017 | 1 | .898 |
| [ind_mr=0] | 0ᵃ | . | . | . | . | . | . |
| [region2=4.00] | -.151 | .3366 | -.810 | .509 | .201 | 1 | .654 |
| [region2=3.00] | -.100 | .3052 | -.698 | .498 | .108 | 1 | .743 |
| [region2=2.00] | -.333 | .3349 | -.990 | .323 | .992 | 1 | .319 |
| [region2=1.00] | 0ᵃ | . | . | . | . | . | . |
| freqpurch | -.011 | .0077 | -.026 | .004 | 2.215 | 1 | .137 |
| age | -.019 | .0751 | -.166 | .128 | .062 | 1 | .804 |
| ed | -.060 | .0839 | -.224 | .104 | .510 | 1 | .475 |
| inc | 2.433E-6 | 2.6911E-6 | -2.842E-6 | 7.707E-6 | .817 | 1 | .366 |
| (Scale) | 1ᵇ | | | | | | |

Dependent Variable: confusedA

Model: (Intercept), race_w, hisp, purch_bayer, gender, news, long, short, cond_editA, cond_bayerA, cond_editA * cond_bayerA, survey_vitamins, ind_health, ind_pharm, ind_mkt, ind_mr, region2, freqpurch, age, ed, inc

a. Set to zero because this parameter is redundant.

b. Fixed at the displayed value.

## Logistic Regression Label B

### Bayer Conditions

**Case Processing Summary**

| | N | Percent |
|---|---|---|
| Included | 205 | 98.1% |
| Excluded | 4 | 1.9% |
| Total | 209 | 100.0% |

## Tests of Model Effects

| Source | Type III | | |
|---|---|---|---|
| | Wald Chi-Square | df | Sig. |
| (Intercept) | .956 | 1 | .328 |
| race_w | .876 | 1 | .349 |
| hisp | .000 | 1 | .993 |
| purch_bayer | 1.131 | 1 | .288 |
| gender | .008 | 1 | .928 |
| news | .486 | 2 | .784 |
| long | .254 | 1 | .614 |
| short | .230 | 1 | .631 |
| cond_editB | .003 | 1 | .956 |
| survey_vitamins | 3.421 | 1 | .064 |
| ind_health | .055 | 1 | .815 |
| ind_pharm | 1.308 | 1 | .253 |
| ind_mkt | .213 | 1 | .644 |
| ind_mr | 2.470 | 1 | .116 |
| region2 | 2.110 | 3 | .550 |
| freqpurch | 1.073 | 1 | .300 |
| age | 1.939 | 1 | .164 |
| ed | .516 | 1 | .472 |
| inc | 1.856 | 1 | .173 |

Dependent Variable: confusedB

Model: (Intercept), race_w, hisp, purch_bayer, gender, news, long, short, cond_editB, survey_vitamins, ind_health, ind_pharm, ind_mkt, ind_mr, region2, freqpurch, age, ed, inc

**Parameter Estimates**

| Parameter | B | Std. Error | 95% Wald Confidence Interval | | Hypothesis Test | | |
| | | | Lower | Upper | Wald Chi-Square | df | Sig. |
|---|---|---|---|---|---|---|---|
| (Intercept) | .382 | .9330 | -1.447 | 2.211 | .168 | 1 | .682 |
| [race_w=1] | .356 | .3809 | -.390 | 1.103 | .876 | 1 | .349 |
| [race_w=0] | 0a | . | . | . | . | . | . |
| [hisp=1] | .004 | .4081 | -.796 | .803 | .000 | 1 | .993 |
| [hisp=0] | 0a | . | . | . | . | . | . |
| [purch_bayer=1] | -.379 | .3559 | -1.076 | .319 | 1.131 | 1 | .288 |
| [purch_bayer=0] | 0a | . | . | . | . | . | . |
| [gender=1] | .033 | .3658 | -.684 | .750 | .008 | 1 | .928 |
| [gender=0] | 0a | . | . | . | . | . | . |
| [news=99] | -.142 | .6255 | -1.368 | 1.084 | .052 | 1 | .820 |
| [news=1] | .335 | .5382 | -.720 | 1.390 | .388 | 1 | .533 |
| [news=0] | 0a | . | . | . | . | . | . |
| [long=1.00] | -.261 | .5181 | -1.276 | .754 | .254 | 1 | .614 |
| [long=.00] | 0a | . | . | . | . | . | . |
| [short=1.00] | -.304 | .6329 | -1.544 | .937 | .230 | 1 | .631 |
| [short=.00] | 0a | . | . | . | . | . | . |
| [cond_editB=1.00] | -.017 | .3147 | -.634 | .600 | .003 | 1 | .956 |
| [cond_editB=.00] | 0a | . | . | . | . | . | . |
| [survey_vitamins=1] | -.924 | .4994 | -1.902 | .055 | 3.421 | 1 | .064 |
| [survey_vitamins=0] | 0a | . | . | . | . | . | . |
| [ind_health=1] | .118 | .5031 | -.868 | 1.104 | .055 | 1 | .815 |
| [ind_health=0] | 0a | . | . | . | . | . | . |
| [ind_pharm=1] | .996 | .8711 | -.711 | 2.704 | 1.308 | 1 | .253 |
| [ind_pharm=0] | 0a | . | . | . | . | . | . |
| [ind_mkt=1] | -.477 | 1.0333 | -2.502 | 1.548 | .213 | 1 | .644 |
| [ind_mkt=0] | 0a | . | . | . | . | . | . |
| [ind_mr=1] | 1.978 | 1.2589 | -.489 | 4.446 | 2.470 | 1 | .116 |
| [ind_mr=0] | 0a | . | . | . | . | . | . |
| [region2=4.00] | -.144 | .4581 | -1.042 | .754 | .099 | 1 | .753 |
| [region2=3.00] | .123 | .4225 | -.705 | .951 | .084 | 1 | .771 |
| [region2=2.00] | -.519 | .4906 | -1.481 | .443 | 1.119 | 1 | .290 |
| [region2=1.00] | 0a | . | . | . | . | . | . |
| freqpurch | -.011 | .0104 | -.031 | .010 | 1.073 | 1 | .300 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| age | .171 | .1225 | -.070 | .411 | 1.939 | 1 | .164 |
| ed | -.088 | .1227 | -.329 | .152 | .516 | 1 | .472 |
| inc | -4.511E-6 | 3.3110E-6 | -1.100E-5 | 1.979E-6 | 1.856 | 1 | .173 |
| (Scale) | 1[b] | | | | | | |

Dependent Variable: confusedB

Model: (Intercept), race_w, hisp, purch_bayer, gender, news, long, short, cond_editB, survey_vitamins, ind_health, ind_pharm, ind_mkt, ind_mr, region2, freqpurch, age, ed, inc

a. Set to zero because this parameter is redundant.

b. Fixed at the displayed value.

## All Four Conditions

### Case Processing Summary

| | N | Percent |
|---|---|---|
| Included | 401 | 97.6% |
| Excluded | 10 | 2.4% |
| Total | 411 | 100.0% |

## Tests of Model Effects

| Source | Type III Wald Chi-Square | df | Sig. |
|---|---|---|---|
| (Intercept) | .078 | 1 | .780 |
| race_w | 1.686 | 1 | .194 |
| hisp | .802 | 1 | .370 |
| purch_bayer | .460 | 1 | .498 |
| gender | 1.000 | 1 | .317 |
| news | 2.027 | 2 | .363 |
| long | .120 | 1 | .729 |
| short | 3.093 | 1 | .079 |
| cond_editB | 1.740 | 1 | .187 |
| cond_bayerB | 1.478 | 1 | .224 |
| cond_editB * cond_bayerB | .635 | 1 | .425 |
| survey_vitamins | 9.812 | 1 | .002 |
| ind_health | .237 | 1 | .626 |
| ind_pharm | 1.184 | 1 | .277 |
| ind_mkt | .418 | 1 | .518 |
| ind_mr | .224 | 1 | .636 |
| region2 | 4.035 | 3 | .258 |
| freqpurch | 2.347 | 1 | .126 |
| age | .207 | 1 | .649 |
| ed | .448 | 1 | .504 |
| inc | .802 | 1 | .370 |

Dependent Variable: confusedB

Model: (Intercept), race_w, hisp, purch_bayer, gender, news, long, short, cond_editB, cond_bayerB, cond_editB * cond_bayerB, survey_vitamins, ind_health, ind_pharm, ind_mkt, ind_mr, region2, freqpurch, age, ed, inc

**Parameter Estimates**

| Parameter | B | Std. Error | 95% Wald Confidence Interval | | Hypothesis Test | | |
| | | | Lower | Upper | Wald Chi-Square | df | Sig. |
|---|---|---|---|---|---|---|---|
| (Intercept) | 1.279 | .6924 | -.078 | 2.636 | 3.414 | 1 | .065 |
| [race_w=1] | -.353 | .2717 | -.885 | .180 | 1.686 | 1 | .194 |
| [race_w=0] | 0ᵃ | . | . | . | . | . | . |
| [hisp=1] | -.265 | .2958 | -.845 | .315 | .802 | 1 | .370 |
| [hisp=0] | 0ᵃ | . | . | . | . | . | . |
| [purch_bayer=1] | -.198 | .2927 | -.772 | .375 | .460 | 1 | .498 |
| [purch_bayer=0] | 0ᵃ | . | . | . | . | . | . |
| [gender=1] | -.251 | .2509 | -.743 | .241 | 1.000 | 1 | .317 |
| [gender=0] | 0ᵃ | . | . | . | . | . | . |
| [news=99] | -.548 | .5669 | -1.659 | .563 | .934 | 1 | .334 |
| [news=1] | .408 | .4337 | -.442 | 1.258 | .885 | 1 | .347 |
| [news=0] | 0ᵃ | . | . | . | . | . | . |
| [long=1.00] | -.128 | .3695 | -.852 | .596 | .120 | 1 | .729 |
| [long=.00] | 0ᵃ | . | . | . | . | . | . |
| [short=1.00] | -.662 | .3762 | -1.399 | .076 | 3.093 | 1 | .079 |
| [short=.00] | 0ᵃ | . | . | . | . | . | . |
| [cond_editB=1.00] | -.455 | .2978 | -1.038 | .129 | 2.329 | 1 | .127 |
| [cond_editB=.00] | 0ᵃ | . | . | . | . | . | . |
| [cond_bayerB=1.00] | .091 | .3015 | -.500 | .681 | .090 | 1 | .764 |
| [cond_bayerB=.00] | 0ᵃ | . | . | . | . | . | . |
| [cond_editB=1.00] * [cond_bayerB=1.00] | .343 | .4297 | -.500 | 1.185 | .635 | 1 | .425 |
| [cond_editB=1.00] * [cond_bayerB=.00] | 0ᵃ | . | . | . | . | . | . |
| [cond_editB=.00] * [cond_bayerB=1.00] | 0ᵃ | . | . | . | . | . | . |
| [cond_editB=.00] * [cond_bayerB=.00] | 0ᵃ | . | . | . | . | . | . |
| [survey_vitamins=1] | -1.030 | .3287 | -1.674 | -.385 | 9.812 | 1 | .002 |
| [survey_vitamins=0] | 0ᵃ | . | . | . | . | . | . |
| [ind_health=1] | -.153 | .3142 | -.769 | .463 | .237 | 1 | .626 |
| [ind_health=0] | 0ᵃ | . | . | . | . | . | . |
| [ind_pharm=1] | .765 | .7031 | -.613 | 2.143 | 1.184 | 1 | .277 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| [ind_pharm=0] | 0$^a$ | . | . | . | . | . | . |
| [ind_mkt=1] | .426 | .6587 | -.865 | 1.717 | .418 | 1 | .518 |
| [ind_mkt=0] | 0$^a$ | . | . | . | . | . | . |
| [ind_mr=1] | .366 | .7731 | -1.149 | 1.882 | .224 | 1 | .636 |
| [ind_mr=0] | 0$^a$ | . | . | . | . | . | . |
| [region2=4.00] | 5.423E-5 | .3403 | -.667 | .667 | .000 | 1 | 1.000 |
| [region2=3.00] | -.288 | .3029 | -.881 | .306 | .901 | 1 | .342 |
| [region2=2.00] | -.569 | .3449 | -1.245 | .107 | 2.724 | 1 | .099 |
| [region2=1.00] | 0$^a$ | . | . | . | . | . | . |
| freqpurch | -.012 | .0075 | -.026 | .003 | 2.347 | 1 | .126 |
| age | .036 | .0793 | -.119 | .192 | .207 | 1 | .649 |
| ed | -.058 | .0860 | -.226 | .111 | .448 | 1 | .504 |
| inc | 2.335E-6 | 2.6073E-6 | -2.775E-6 | 7.446E-6 | .802 | 1 | .370 |
| (Scale) | 1$^b$ | | | | | | |

Dependent Variable: confusedB

Model: (Intercept), race_w, hisp, purch_bayer, gender, news, long, short, cond_editB, cond_bayerB, cond_editB * cond_bayerB, survey_vitamins, ind_health, ind_pharm, ind_mkt, ind_mr, region2, freqpurch, age, ed, inc

a. Set to zero because this parameter is redundant.

b. Fixed at the displayed value.

**Materiality A Descriptive Statistics**

<u>Full Sample</u>

"Assuming that these were the only two types of multivitamins available, would you prefer to purchase VITAMIN FRUIT BITES A, VITAMIN FRUIT BITES B, or would you not purchase either of them?

1=Would purchase Vitamin Fruit Bites A

2=Would purchase Vitamin Fruit Bites B

88=Would NOT purchase either of these options

138

99=Don't know

**Condition 1: "**Now please imagine that you are going to purchase multivitamin dietary supplements. You enter the store where you typically purchase vitamins and see two varieties of Bayer One A Day Fruit Bites Multivitamin dietary supplements for sale, labeled VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B in the image below. These are the only brands of multivitamin dietary supplements available, and you do not have time to go to a different store.

Please imagine that VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B are the same price, contain the same vitamins, and are identical in every way except for one aspect. Specifically, VITAMIN FRUIT BITES A is labeled as "Natural," while VITAMIN FRUIT BITES B is not labeled as "Natural.""

**mat_a1**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 1.00 | 73 | 5.0 | 69.5 | 69.5 |
| | 2.00 | 12 | .8 | 11.4 | 81.0 |
| | 88.00 | 7 | .5 | 6.7 | 87.6 |
| | 99.00 | 13 | .9 | 12.4 | 100.0 |
| | Total | 105 | 7.3 | 100.0 | |
| Missing | System | 1343 | 92.7 | | |
| Total | | 1448 | 100.0 | | |

**Condition 2: "**Now please imagine that you are going to purchase multivitamin dietary supplements. You enter the store where you typically purchase vitamins and see two varieties of Bayer One A Day Fruit Bites Multivitamin dietary supplements for sale, labeled VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B in the image below. These are the only brands of multivitamin dietary supplements available, and you do not have time to go to a different store.

Please imagine that VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B are the same price, contain the same vitamins, and are identical in every way except for one aspect. Specifically, VITAMIN FRUIT BITES A is not labeled as "Natural," while VITAMIN FRUIT BITES B is labeled as "Natural.""

### mat_a2

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 1.00 | 19 | 1.3 | 18.6 | 18.6 |
| | 2.00 | 73 | 5.0 | 71.6 | 90.2 |
| | 88.00 | 5 | .3 | 4.9 | 95.1 |
| | 99.00 | 5 | .3 | 4.9 | 100.0 |
| | Total | 102 | 7.0 | 100.0 | |
| Missing | System | 1346 | 93.0 | | |
| Total | | 1448 | 100.0 | | |

### mat_Aprefnat

| | | | | | | Bootstrap for Percent[a] | | 95% Confidence Interval | |
|---|---|---|---|---|---|---|---|---|---|
| | | Frequency | Percent | Valid Percent | Cumulative Percent | Bias | Std. Error | Lower | Upper |
| Valid | .00 | 31 | 17.5 | 17.5 | 17.5 | .0 | 2.9 | 11.9 | 23.2 |
| | 1.00 | 146 | 82.5 | 82.5 | 100.0 | .0 | 2.9 | 76.8 | 88.1 |
| | Total | 177 | 100.0 | 100.0 | | .0 | .0 | 100.0 | 100.0 |

a. Unless otherwise noted, bootstrap results are based on 25000 bootstrap samples

Subsample: Purchasers of Bayer

**mat_Aprefnat**

| | | Frequency | Percent | Valid Percent | Cumulative Percent | Bias | Std. Error | Lower | Upper |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Bootstrap for Percent[a] | | |
| | | | | | | | | 95% Confidence Interval | |
| Valid | .00 | 6 | 18.8 | 18.8 | 18.8 | .0 | 7.0 | 6.3 | 33.3 |
| | 1.00 | 26 | 81.3 | 81.3 | 100.0 | .0 | 7.0 | 66.7 | 93.8 |
| | Total | 32 | 100.0 | 100.0 | | -.2 | 4.3 | 100.0 | 100.0 |

a. Unless otherwise noted, bootstrap results are based on 25000 bootstrap samples

**Materiality B Descriptive Statistics**

Full Sample

"Assuming that these were the only two types of multivitamins available, would you prefer to purchase VITAMIN FRUIT BITES A, VITAMIN FRUIT BITES B, or would you not purchase either of them?

1=Would purchase Vitamin Fruit Bites A

2=Would purchase Vitamin Fruit Bites B

88=Would NOT purchase either of these options

99=Don't know

**Condition 1:** "Now please imagine that you are going to purchase multivitamin dietary supplements. You enter the store where you typically purchase vitamins and see two varieties of Bayer One A Day Fruit Bites Multivitamin dietary supplements for sale, labeled VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B in the image below. These are the only brands of multivitamin dietary supplements available, and you do not have time to go to a different store.

Please imagine that VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B are the same price, contain the same vitamins, and are identical in every way except for one aspect. Specifically, VITAMIN FRUIT BITES A is labeled as "Natural," while VITAMIN FRUIT BITES B is not labeled as "Natural.""

### mat_b1

|       |        | Frequency | Percent | Valid Percent | Cumulative Percent |
|-------|--------|-----------|---------|---------------|--------------------|
| Valid | 1.00   | 73        | 5.0     | 71.6          | 71.6               |
|       | 2.00   | 14        | 1.0     | 13.7          | 85.3               |
|       | 88.00  | 8         | .6      | 7.8           | 93.1               |
|       | 99.00  | 7         | .5      | 6.9           | 100.0              |
|       | Total  | 102       | 7.0     | 100.0         |                    |
| Missing | System | 1346    | 93.0    |               |                    |
| Total |        | 1448      | 100.0   |               |                    |

**Condition 2:** "Now please imagine that you are going to purchase multivitamin dietary supplements. You enter the store where you typically purchase vitamins and see two varieties of Bayer One A Day Fruit Bites Multivitamin dietary supplements for sale, labeled VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B in the image below. These are the only brands of multivitamin dietary supplements available, and you do not have time to go to a different store.

Please imagine that VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B are the same price, contain the same vitamins, and are identical in every way except for one aspect. Specifically, VITAMIN FRUIT BITES A is not labeled as "Natural," while VITAMIN FRUIT BITES B is labeled as "Natural.""

### mat_b2

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 1.00 | 26 | 1.8 | 26.3 | 26.3 |
| | 2.00 | 60 | 4.1 | 60.6 | 86.9 |
| | 88.00 | 8 | .6 | 8.1 | 94.9 |
| | 99.00 | 5 | .3 | 5.1 | 100.0 |
| | Total | 99 | 6.8 | 100.0 | |
| Missing | System | 1349 | 93.2 | | |
| Total | | 1448 | 100.0 | | |

### mat_Bprefnat

| | | | | | Bootstrap for Percent[a] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 95% Confidence Interval | |
| | | Frequency | Percent | Valid Percent | Cumulative Percent | Bias | Std. Error | Lower | Upper |
| Valid | .00 | 40 | 23.1 | 23.1 | 23.1 | .0 | 3.2 | 17.3 | 29.5 |
| | 1.00 | 133 | 76.9 | 76.9 | 100.0 | .0 | 3.2 | 70.5 | 82.7 |
| | Total | 173 | 100.0 | 100.0 | | .0 | .0 | 100.0 | 100.0 |

a. Unless otherwise noted, bootstrap results are based on 25000 bootstrap samples

Subsample: Purchasers of Bayer

**mat_Bprefnat**

| | | Frequency | Percent | Valid Percent | Cumulative Percent | Bootstrap for Percent[a] | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Bias | Std. Error | 95% Confidence Interval | |
| | | | | | | | | Lower | Upper |
| Valid | .00 | 6 | 20.0 | 20.0 | 20.0 | .0 | 7.4 | 6.7 | 35.5 |
| | 1.00 | 24 | 80.0 | 80.0 | 100.0 | .0 | 7.4 | 64.5 | 93.3 |
| | Total | 30 | 100.0 | 100.0 | | -.2 | 5.0 | 100.0 | 100.0 |

a. Unless otherwise noted, bootstrap results are based on 25000 bootstrap samples

## General Preferences Descriptive Statistics

Now please imagine that you are going to purchase multivitamin dietary supplements. You enter the store where you typically purchase vitamins and see two brands of multivitamin dietary supplements for sale. Please imagine that they are called VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B. These are the only brands of multivitamin dietary supplements available, and you do not have time to go to a different store.

**Condition 1:** Please imagine that VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B are the same price, contain the same vitamins, and are identical in every way except for one aspect. Specifically, VITAMIN FRUIT BITES A contains only natural ingredients, while VITAMIN FRUIT BITES B contains both natural and synthetic ingredients. Assuming that these were the only two brands of multivitamins available, would you prefer to purchase VITAMIN FRUIT BITES A, VITAMIN FRUIT BITES B, or would you not purchase either of them?

**mat2a**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 1 | 84 | 5.8 | 77.8 | 77.8 |
| | 2 | 12 | .8 | 11.1 | 88.9 |
| | 3 | 10 | .7 | 9.3 | 98.1 |
| | 99 | 2 | .1 | 1.9 | 100.0 |
| | Total | 108 | 7.5 | 100.0 | |
| Missing | System | 1340 | 92.5 | | |
| Total | | 1448 | 100.0 | | |

**Condition 2:** Please imagine that VITAMIN FRUIT BITES A and VITAMIN FRUIT BITES B

are the same price, contain the same vitamins, and are identical in every way except for one aspect.

Specifically, VITAMIN FRUIT BITES A contains both natural and synthetic ingredients, while

VITAMIN FRUIT BITES B contains only natural ingredients. Assuming that these were the only

two brands of multivitamins available, would you prefer to purchase VITAMIN FRUIT BITES A,

VITAMIN FRUIT BITES B, or would you not purchase either of them?

### mat2b

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 1 | 12 | .8 | 10.9 | 10.9 |
| | 2 | 87 | 6.0 | 79.1 | 90.0 |
| | 3 | 7 | .5 | 6.4 | 96.4 |
| | 99 | 4 | .3 | 3.6 | 100.0 |
| | Total | 110 | 7.6 | 100.0 | |
| Missing | System | 1338 | 92.4 | | |
| Total | | 1448 | 100.0 | | |

### mat2_prefnat

| | | | | | | Bootstrap for Percent[a] | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 95% Confidence Interval | |
| | | Frequency | Percent | Valid Percent | Cumulative Percent | Bias | Std. Error | Lower | Upper |
| Valid | .00 | 24 | 12.3 | 12.3 | 12.3 | .0 | 2.4 | 7.7 | 16.9 |
| | 1.00 | 171 | 87.7 | 87.7 | 100.0 | .0 | 2.4 | 83.1 | 92.3 |
| | Total | 195 | 100.0 | 100.0 | | .0 | .0 | 100.0 | 100.0 |

a. Unless otherwise noted, bootstrap results are based on 25000 bootstrap samples

Subsample: Purchasers of Bayer

145

**mat2_prefnat**

| | | Frequency | Percent | Valid Percent | Cumulative Percent | Bias | Std. Error | Lower | Upper |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Bootstrap for Percent[a] | | |
| | | | | | | | | 95% Confidence Interval | |
| Valid | .00 | 4 | 16.0 | 16.0 | 16.0 | -.1 | 7.6 | 3.6 | 32.0 |
| | 1.00 | 21 | 84.0 | 84.0 | 100.0 | .1 | 7.6 | 68.0 | 96.4 |
| | Total | 25 | 100.0 | 100.0 | | -1.9 | 13.7 | 100.0 | 100.0 |

a. Unless otherwise noted, bootstrap results are based on 25000 bootstrap samples

**Logistic Regression: Preference for Natural Ingredients**

Label A

**Case Processing Summary**

| | N | Percent |
|---|---|---|
| Included | 174 | 12.0% |
| Excluded | 1274 | 88.0% |
| Total | 1448 | 100.0% |

## Tests of Model Effects

| Source | Type III Wald Chi-Square | df | Sig. |
|---|---|---|---|
| (Intercept) | 16.771 | 1 | <.001 |
| race_w | 1.708 | 1 | .191 |
| hisp | 5.423 | 1 | .020 |
| purch_bayer | .991 | 1 | .320 |
| gender | 3.650 | 1 | .056 |
| freqpurch | .009 | 1 | .924 |
| age | 9.370 | 1 | .002 |
| ed | .050 | 1 | .824 |
| inc | .907 | 1 | .341 |
| news | 755.169 | 2 | .000 |
| long | 4.707 | 1 | .030 |
| short | .038 | 1 | .846 |
| survey_vitamins | .244 | 1 | .622 |
| ind_health | 6.481 | 1 | .011 |
| ind_pharm | .002 | 1 | .967 |
| ind_mkt | .484 | 1 | .487 |
| ind_mr | 1.059 | 1 | .303 |
| region2 | 2.520 | 3 | .472 |

Dependent Variable: mat_Aprefnat

Model: (Intercept), race_w, hisp, purch_bayer, gender, freqpurch, age, ed, inc, news, long, short, survey_vitamins, ind_health, ind_pharm, ind_mkt, ind_mr, region2

**Parameter Estimates**

| Parameter | B | Std. Error | 95% Wald Confidence Interval | | Hypothesis Test | | |
| | | | Lower | Upper | Wald Chi-Square | df | Sig. |
|---|---|---|---|---|---|---|---|
| (Intercept) | -1.722 | 1.2565 | -4.185 | .741 | 1.878 | 1 | .171 |
| [race_w=1] | .710 | .5436 | -.355 | 1.776 | 1.708 | 1 | .191 |
| [race_w=0] | 0ª | . | . | . | . | . | . |
| [hisp=1] | -1.647 | .7075 | -3.034 | -.261 | 5.423 | 1 | .020 |
| [hisp=0] | 0ª | . | . | . | . | . | . |
| [purch_bayer=1] | .733 | .7364 | -.710 | 2.176 | .991 | 1 | .320 |
| [purch_bayer=0] | 0ª | . | . | . | . | . | . |
| [gender=1] | 1.004 | .5254 | -.026 | 2.033 | 3.650 | 1 | .056 |
| [gender=0] | 0ª | . | . | . | . | . | . |
| freqpurch | -.002 | .0214 | -.044 | .040 | .009 | 1 | .924 |
| age | .493 | .1611 | .177 | .809 | 9.370 | 1 | .002 |
| ed | .043 | .1913 | -.332 | .418 | .050 | 1 | .824 |
| inc | -6.087E-6 | 6.3893E-6 | -1.861E-5 | 6.436E-6 | .907 | 1 | .341 |
| [news=99] | 21.548 | .7984 | 19.983 | 23.113 | 728.336 | 1 | .000 |
| [news=1] | -1.042 | .6173 | -2.252 | .168 | 2.847 | 1 | .092 |
| [news=0] | 0ª | . | . | . | . | . | . |
| [long=1.00] | -1.879 | .8661 | -3.577 | -.182 | 4.707 | 1 | .030 |
| [long=.00] | 0ª | . | . | . | . | . | . |
| [short=1.00] | .150 | .7689 | -1.357 | 1.657 | .038 | 1 | .846 |
| [short=.00] | 0ª | . | . | . | . | . | . |
| [survey_vitamins=1] | .396 | .8014 | -1.175 | 1.966 | .244 | 1 | .622 |
| [survey_vitamins=0] | 0ª | . | . | . | . | . | . |
| [ind_health=1] | 2.163 | .8496 | .498 | 3.828 | 6.481 | 1 | .011 |
| [ind_health=0] | 0ª | . | . | . | . | . | . |
| [ind_pharm=1] | .047 | 1.1226 | -2.154 | 2.247 | .002 | 1 | .967 |
| [ind_pharm=0] | 0ª | . | . | . | . | . | . |
| [ind_mkt=1] | 1.395 | 2.0061 | -2.537 | 5.327 | .484 | 1 | .487 |
| [ind_mkt=0] | 0ª | . | . | . | . | . | . |
| [ind_mr=1] | -2.467 | 2.3972 | -7.165 | 2.232 | 1.059 | 1 | .303 |
| [ind_mr=0] | 0ª | . | . | . | . | . | . |
| [region2=4.00] | 1.284 | .8254 | -.334 | 2.902 | 2.421 | 1 | .120 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| [region2=3.00] | .352 | .5964 | -.817 | 1.521 | .349 | 1 | .555 |
| [region2=2.00] | .596 | .7243 | -.824 | 2.016 | .677 | 1 | .411 |
| [region2=1.00] | 0[a] | . | . | . | . | . | . |
| (Scale) | 1[b] | | | | | | |

Dependent Variable: mat_Aprefnat

Model: (Intercept), race_w, hisp, purch_bayer, gender, freqpurch, age, ed, inc, news, long, short, survey_vitamins, ind_health, ind_pharm, ind_mkt, ind_mr, region2

a. Set to zero because this parameter is redundant.

b. Fixed at the displayed value.

Label B

### Case Processing Summary

| | N | Percent |
|---|---|---|
| Included | 172 | 11.9% |
| Excluded | 1276 | 88.1% |
| Total | 1448 | 100.0% |

### Tests of Model Effects

| Source | Type III Wald Chi-Square | df | Sig. |
|---|---|---|---|
| (Intercept) | 57.627 | 1 | <.001 |
| race_w | .040 | 1 | .841 |
| hisp | .382 | 1 | .537 |
| purch_bayer | .058 | 1 | .810 |
| gender | .331 | 1 | .565 |
| freqpurch | 3.959 | 1 | .047 |
| age | 1.026 | 1 | .311 |
| ed | .659 | 1 | .417 |
| inc | 1.748 | 1 | .186 |
| news | 4.613 | 2 | .100 |
| long | .557 | 1 | .456 |
| short | 1.547 | 1 | .214 |
| survey_vitamins | 1.671 | 1 | .196 |
| ind_health | 1.603 | 1 | .206 |
| ind_pharm | 105.167 | 1 | .000 |
| ind_mkt | .036 | 1 | .850 |
| ind_mr | 2.080 | 1 | .149 |
| region2 | 10.021 | 3 | .018 |

Dependent Variable: mat_Bprefnat

Model: (Intercept), race_w, hisp, purch_bayer, gender, freqpurch, age, ed, inc, news, long, short, survey_vitamins, ind_health, ind_pharm, ind_mkt, ind_mr, region2

**Parameter Estimates**

| Parameter | B | Std. Error | 95% Wald Confidence Interval | | Hypothesis Test | | |
| | | | Lower | Upper | Wald Chi-Square | df | Sig. |
|---|---|---|---|---|---|---|---|
| (Intercept) | 2.605 | 1.3354 | -.013 | 5.222 | 3.804 | 1 | .051 |
| [race_w=1] | .111 | .5517 | -.970 | 1.192 | .040 | 1 | .841 |
| [race_w=0] | 0a | . | . | . | . | . | . |
| [hisp=1] | -.361 | .5838 | -1.505 | .783 | .382 | 1 | .537 |
| [hisp=0] | 0a | . | . | . | . | . | . |
| [purch_bayer=1] | .140 | .5823 | -1.001 | 1.282 | .058 | 1 | .810 |
| [purch_bayer=0] | 0a | . | . | . | . | . | . |
| [gender=1] | -.264 | .4596 | -1.165 | .636 | .331 | 1 | .565 |
| [gender=0] | 0a | . | . | . | . | . | . |
| freqpurch | -.025 | .0127 | -.050 | .000 | 3.959 | 1 | .047 |
| age | -.152 | .1498 | -.445 | .142 | 1.026 | 1 | .311 |
| ed | -.148 | .1825 | -.506 | .210 | .659 | 1 | .417 |
| inc | 7.037E-6 | 5.3218E-6 | -3.394E-6 | 1.747E-5 | 1.748 | 1 | .186 |
| [news=99] | -2.162 | 1.0964 | -4.310 | -.013 | 3.887 | 1 | .049 |
| [news=1] | -.764 | .5842 | -1.909 | .381 | 1.711 | 1 | .191 |
| [news=0] | 0a | . | . | . | . | . | . |
| [long=1.00] | .920 | 1.2331 | -1.497 | 3.337 | .557 | 1 | .456 |
| [long=.00] | 0a | . | . | . | . | . | . |
| [short=1.00] | -.703 | .5652 | -1.811 | .405 | 1.547 | 1 | .214 |
| [short=.00] | 0a | . | . | . | . | . | . |
| [survey_vitamins=1] | -.902 | .6980 | -2.270 | .466 | 1.671 | 1 | .196 |
| [survey_vitamins=0] | 0a | . | . | . | . | . | . |
| [ind_health=1] | 1.315 | 1.0384 | -.721 | 3.350 | 1.603 | 1 | .206 |
| [ind_health=0] | 0a | . | . | . | . | . | . |
| [ind_pharm=1] | 20.359 | 1.9852 | 16.468 | 24.250 | 105.167 | 1 | .000 |
| [ind_pharm=0] | 0a | . | . | . | . | . | . |
| [ind_mkt=1] | -.254 | 1.3391 | -2.878 | 2.371 | .036 | 1 | .850 |
| [ind_mkt=0] | 0a | . | . | . | . | . | . |
| [ind_mr=1] | -1.976 | 1.3703 | -4.662 | .709 | 2.080 | 1 | .149 |
| [ind_mr=0] | 0a | . | . | . | . | . | . |
| [region2=4.00] | 1.928 | .6991 | .558 | 3.298 | 7.607 | 1 | .006 |
| [region2=3.00] | .142 | .5687 | -.973 | 1.256 | .062 | 1 | .803 |
| [region2=2.00] | -.002 | .6177 | -1.213 | 1.209 | .000 | 1 | .998 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| [region2=1.00] | 0<sup>a</sup> | . | . | . | . | . | . |
| (Scale) | 1<sup>b</sup> | | | | | | |

Dependent Variable: mat_Bprefnat

Model: (Intercept), race_w, hisp, purch_bayer, gender, freqpurch, age, ed, inc, news, long, short, survey_vitamins, ind_health, ind_pharm, ind_mkt, ind_mr, region2

a. Set to zero because this parameter is redundant.

b. Fixed at the displayed value.

General Preferences

**Case Processing Summary**

| | N | Percent |
|---|---|---|
| Included | 194 | 13.4% |
| Excluded | 1254 | 86.6% |
| Total | 1448 | 100.0% |

**Tests of Model Effects**

| Source | Type III Wald Chi-Square | df | Sig. |
|---|---|---|---|
| (Intercept) | 60.580 | 1 | <.001 |
| race_w | 1.433 | 1 | .231 |
| hisp | .845 | 1 | .358 |
| purch_bayer | .381 | 1 | .537 |
| gender | .462 | 1 | .497 |
| freqpurch | 2.292 | 1 | .130 |
| age | .103 | 1 | .748 |
| ed | .681 | 1 | .409 |
| inc | .002 | 1 | .967 |
| news | 4.881 | 2 | .087 |
| long | .130 | 1 | .718 |
| short | .585 | 1 | .444 |
| survey_vitamins | .784 | 1 | .376 |
| ind_health | 2.146 | 1 | .143 |
| ind_pharm | 206.354 | 1 | .000 |
| ind_mkt | .000 | 1 | .984 |
| ind_mr | .455 | 1 | .500 |
| region2 | .331 | 3 | .954 |

Dependent Variable: mat2_prefnat

Model:   (Intercept),   race_w,   hisp,   purch_bayer,   gender,
freqpurch,  age,  ed,  inc,  news,  long,  short,  survey_vitamins,
ind_health, ind_pharm, ind_mkt, ind_mr, region2

**Parameter Estimates**

| Parameter | B | Std. Error | 95% Wald Confidence Interval | | Hypothesis Test | | |
| | | | Lower | Upper | Wald Chi-Square | df | Sig. |
|---|---|---|---|---|---|---|---|
| (Intercept) | 3.094 | 1.5858 | -.014 | 6.202 | 3.806 | 1 | .051 |
| [race_w=1] | -.820 | .6848 | -2.162 | .522 | 1.433 | 1 | .231 |
| [race_w=0] | 0ᵃ | . | . | . | . | . | . |
| [hisp=1] | -.535 | .5822 | -1.677 | .606 | .845 | 1 | .358 |
| [hisp=0] | 0ᵃ | . | . | . | . | . | . |
| [purch_bayer=1] | -.467 | .7576 | -1.952 | 1.018 | .381 | 1 | .537 |
| [purch_bayer=0] | 0ᵃ | . | . | . | . | . | . |
| [gender=1] | .377 | .5553 | -.711 | 1.466 | .462 | 1 | .497 |
| [gender=0] | 0ᵃ | . | . | . | . | . | . |
| freqpurch | -.023 | .0155 | -.054 | .007 | 2.292 | 1 | .130 |
| age | -.053 | .1656 | -.378 | .271 | .103 | 1 | .748 |
| ed | .133 | .1613 | -.183 | .449 | .681 | 1 | .409 |
| inc | -2.483E-7 | 6.0912E-6 | -1.219E-5 | 1.169E-5 | .002 | 1 | .967 |
| [news=99] | .327 | 1.0833 | -1.796 | 2.450 | .091 | 1 | .763 |
| [news=1] | -1.458 | .6902 | -2.811 | -.105 | 4.460 | 1 | .035 |
| [news=0] | 0ᵃ | . | . | . | . | . | . |
| [long=1.00] | -.282 | .7825 | -1.816 | 1.251 | .130 | 1 | .718 |
| [long=.00] | 0ᵃ | . | . | . | . | . | . |
| [short=1.00] | -.588 | .7690 | -2.096 | .919 | .585 | 1 | .444 |
| [short=.00] | 0ᵃ | . | . | . | . | . | . |
| [survey_vitamins=1] | -.551 | .6218 | -1.769 | .668 | .784 | 1 | .376 |
| [survey_vitamins=0] | 0ᵃ | . | . | . | . | . | . |
| [ind_health=1] | .992 | .6772 | -.335 | 2.319 | 2.146 | 1 | .143 |
| [ind_health=0] | 0ᵃ | . | . | . | . | . | . |
| [ind_pharm=1] | 21.767 | 1.5153 | 18.797 | 24.737 | 206.354 | 1 | .000 |
| [ind_pharm=0] | 0ᵃ | . | . | . | . | . | . |
| [ind_mkt=1] | .030 | 1.5145 | -2.938 | 2.998 | .000 | 1 | .984 |
| [ind_mkt=0] | 0ᵃ | . | . | . | . | . | . |
| [ind_mr=1] | -.919 | 1.3621 | -3.589 | 1.751 | .455 | 1 | .500 |
| [ind_mr=0] | 0ᵃ | . | . | . | . | . | . |
| [region2=4.00] | .190 | .7739 | -1.327 | 1.707 | .060 | 1 | .806 |
| [region2=3.00] | .015 | .7666 | -1.488 | 1.517 | .000 | 1 | .985 |
| [region2=2.00] | -.214 | .7393 | -1.663 | 1.235 | .084 | 1 | .772 |
| [region2=1.00] | 0ᵃ | . | . | . | . | . | . |

| (Scale) | 1[b] | | | | | | |
|---|---|---|---|---|---|---|---|

Dependent Variable: mat2_prefnat

Model: (Intercept), race_w, hisp, purch_bayer, gender, freqpurch, age, ed, inc, news, long, short, survey_vitamins, ind_health, ind_pharm, ind_mkt, ind_mr, region2

a. Set to zero because this parameter is redundant.

b. Fixed at the displayed value.



**PHILLIPS, FRACTOR & COMPANY, LLC**

ECONOMICS / STATISTICS / FINANCE
CONSULTING / RESEARCH / TESTIMONY
A Limited Liability Company

# A. LYNN MATTHEWS, PH.D.

September 2023

**Research Interests**

Managerially focused research on branding, with a focus on person-brand management, branding for start-up and small firms, and consumer perceptions of firm behaviors that impact brand perceptions (e.g., CSR, controversy, scandal). I am also interested in mixed methods research, survey and questionnaire-based research, and other issues of methodology.

**Education**

Ph.D. 2018    Marketing, University of Nebraska - Lincoln
              Dissertation:  "Perceived Authenticity in Human-Branded Services"

M.S. 2013     Survey Research & Methodology, University of Nebraska - Lincoln
              Minor in Marketing

B.A. 2011     Sociology, Grove City College
              Minors in Business, Religion

**Professional Memberships**

American Marketing Association (AMA)
Academy of Marketing Science (AMS)
American Association for Public Opinion Research (AAPOR)

**Email**

lmatthews@rule26.com

3452 East Foothill Blvd. Suite 220
Pasadena, California 91107-3154
T: (626) 744-3540 ‖ O: www.rule26.com



PHILLIPS,
FRACTOR
& COMPANY, LLC

ECONOMICS / STATISTICS / FINANCE
CONSULTING / RESEARCH / TESTIMONY
A Limited Liability Company

**Experience**

| | |
|---|---|
| Fall 2018 to Present: | Assistant Professor<br>Department of Marketing<br>W. Frank Barton School of Business<br>Wichita State University (Kansas) |
| 2012 to Present: | Consultant<br>Phillips, Fractor & Company, LLC (California) |
| Spr & Smr 2014:<br>Spr & Smr 2015:<br>Fall 2017: | Instructor<br>University of Nebraska – Lincoln |
| Summer 2012: | Survey Research Intern<br>David Nazarian College of Business and Economics<br>California State University, Northridge (California) |
| 2011 – 2013: | Gallup Research Scholar<br>University of Nebraska - Lincoln |
| 2010 – 2012: | Marketing Research Staff<br>Center for Computationally Advanced Statistical Techniques (c4cast)<br>Pasadena, CA |

**Courses Taught**

| | |
|---|---|
| Marketing Research | Principles of Marketing |
| International Marketing | Introductory Marketing |



PHILLIPS,
FRACTOR
& COMPANY, LLC

ECONOMICS / STATISTICS / FINANCE
CONSULTING / RESEARCH / TESTIMONY
A Limited Liability Company

## Publications

1.  "Sympathy or Shock: How Transgression Diagnosticity Impacts Consumer Perceptions and Intentions Regarding Person-Brands." A. Lynn Matthews and Sarah Leubke. *Journal of Product & Brand Management*, forthcoming.

2.  "Brand Management of Natural Spaces: The Impact of Natural Space Authenticity on Consumer Outcomes." A. Lynn Matthews, Seth Cockrell, and Kristen L. Walker. *Journal of Public Policy & Marketing*, 42(3): 279-295.

3.  "Signaling Authenticity for Frontline Service Employees." A. Lynn Matthews and Meike Eilert. *Journal of Services Marketing*, 36(3): 416-431.

4.  "Curtain Promises: Draped in Puffery?" William Ingersoll, A. Lynn Matthews, and G. Michael Phillips. *Journal of Case Studies* 39(2): 44-53.

5.  "When and How Frontline Service Employee Authenticity Influences Purchase Intentions." A. Lynn Matthews, Meike Eilert, Les Carlson, and Jim Gentry. (2020). *Journal of Business Research*, 114(2020):111-123.

6.  "Organizational Learning and Inter-Organizational Knowledge Transfer," in R. Dant and C. Ingene (Eds.) Ravi Sohi and A. Lynn Matthews. *The Handbook of Research on Distribution Channels*. Edward Elgar Publishing 2019.

7.  "What Are You Doing Now? Activity-Level Responses and Recall Failures in the American Time Use Survey." Tarek Al Baghal, Robert Belli, A. Lynn Phillips, and Nick Ruther. *Journal of Survey Statistics and Methodology* 2(4):519-537.

8.  "Where, Oh Where Have the Vampires Gone? An Extension of the Tiebout Hypothesis to the Undead." In G. Whitman and J. Dow (Eds.). A.L. Phillips, M. C. Phillips, and G. M. Phillips. *Economics of the Undead* (pp. 201-210). Lanham, MD: Rowman & Littlefield.

9.  *The Quest of the Unaligned*. Mountain Home, AR: Borderstone Press, 2013. (Novel, includes pedagogical discussion and essay questions for use in undergraduate sociology classes)



**PHILLIPS, FRACTOR & COMPANY, LLC**

ECONOMICS / STATISTICS / FINANCE
CONSULTING / RESEARCH / TESTIMONY
A Limited Liability Company

10. "What's Good in Theory May Be Flawed in Practice: Potential Legal Consequences of Poor Implementation of a Theoretical Sample." A. Lynn Phillips, G. Michael Phillips, Melanie S. Williams. *Hastings Business Law Journal* 9(1):77-97.

11. "The Impact of Neighborhood Ethnic Composition on Availability of Financial Planning Services." James T. Chong, A. Lynn Phillips, G. Michael Phillips. *Journal of Financial Service Professionals* 65(6):71-83.

12. "The Persistence of Traditional Gender Stereotypes: Evidence from the Distribution of Academic Honors at a Female-Majority University." A. Lynn Phillips, G. Michael Phillips. *The American Journal of Business Education* 3(10):45-53.

13. "Homeschooling is an Art, not a Science: The Impact of Homeschooling on Choice of College Major." A. Lynn Phillips. *Sociological Viewpoints* 26(2):19-25.

**Working Papers**

"The Impact of NIL Behaviors on Consumer Perceptions of College Student Athletes".
A. Lynn Matthews and Jodi Pelkowski. Status: Being revised for resubmission at the *Journal of Sport Management*.

"I Promise You Can Trust Me: The Impact of Political Promises on Voter Trust and Behavioral Intent". A. Lynn Matthews and M. Christine Phillips. Status: Under review at the *Journal of Consumer Marketing*.

**Conference Presentations (**denotes presenter)**

1. "How to Be Real: Understanding and Assessing Enactment Strategies of Service Provider Authenticity." A. Lynn Matthews and Meike Eilert**. AMS National Conference (Virtual), Dec. 2020.

2. "How to Build Your Reputation: Survey Findings and Implications." A. Lynn Matthews** and Blaine Aikin. Fi360 Conference for Investment Professionals (Virtual), May 2020.



PHILLIPS,
FRACTOR
& COMPANY, LLC

ECONOMICS / STATISTICS / FINANCE
CONSULTING / RESEARCH / TESTIMONY
A Limited Liability Company

3. "Entrepreneurship in Marketing: A Comprehensive Review of the Literature." A. Lynn Matthews** and Amit Saini. Global Research Symposium on Marketing and Entrepreneurship, August 2017.

4. "... And Here Are Pictures of My Last Vacation! Investigating the Disclosure of Personal Information of Entrepreneurs in Online Marketplaces." A. Lynn Phillips**, Meike Eilert, and James Gentry. Poster, ACR North America Conference, October 2015.

5. "Consumer Perceptions of Controversiality in Business." A. Lynn Phillips** and Meike Eilert. Poster, AMA Public Policy & Marketing Conference, June 2015.

6. "Everyday Consumption and Perceptions of Oldness: Barnhart and Penaloza Extended." A. Lynn Phillips**, James Gentry, and Michelle Barnhart. ACR Latin America Conference, July 2014.

7. "Troubles with Time-Use: Examining Potential Indicators of Error in the ATUS." A. Lynn Phillips**, Tarek al Baghal, and Robert Belli. AAPOR 68th Annual Conference, May 2013.

8. "What Are You Doing Now? Audit Trails and Activity Level Responses and Error in the American Time Use Survey." T. al Baghal**, A. L. Phillips, N. Ruther, R.F. Belli, L. Stuart, A. Eck, and L-K Soh. AAPOR 68th Annual Conference, May 2013.

9. "Georgia on Their Minds: The Impact of War and Financial Crisis on Georgian Confidence in Social and Governmental Institutions." A. Lynn Phillips**, Davit Tsabutashvili, and Allan L. McCutcheon. AAPOR 67th Annual Conference, May 2012.

10. "Homeschooling is an Art, not a Science: The Impact of Homeschooling on Choice of College Major." A. Lynn Phillips*. Pennsylvania Sociological Society 59th Annual Conference, October 2009.

PHILLIPS,
FRACTOR
& COMPANY, LLC

ECONOMICS / STATISTICS / FINANCE
CONSULTING / RESEARCH / TESTIMONY
A Limited Liability Company

**Awards and Honors**

| | |
|---|---|
| Undergraduate Instructor of the Year, Barton School of Business | 2023 |
| Summer Research Grant, Barton School of Business | 2022, 2023 |
| Real Estate Research Fellow, Wichita State University | 2018-2020 |
| Dean's Fellowship, UNL College of Business Administration | 2017 |
| Fellowship, American Association of University Women, Lincoln Branch | 2017 |
| UNL College of Business Administration Graduate Student Research Award | 2017 |
| UNL Department of Marketing Award for Excellence in Teaching by a Graduate Student | 2016 |
| UNL Department of Marketing Award for Excellence in Service by a Graduate Student | 2016 |
| Fellow, 2016 Haring Symposium, Indiana University (student presenter) | 2016 |
| UNL Department of Marketing Award for Excellence in Research by a Graduate Student | 2015 |
| Fellow, AMA-Sheth Doctoral Consortium, London Business School | 2015 |
| Doctoral Fellowship, University of Nebraska–Lincoln, Marketing Ph.D. Program | 2013-2018 |
| Graduate Research Assistantship, University of Nebraska– Lincoln, Survey Research and Methodology Program | 2011-2013 |
| Best Undergraduate Paper Award, Pennsylvania Sociological Society | 2009 |